# Exhibit 72

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**

**YouGov®**

## List of Tables

1. Direction of Country . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
2. Direction of News Stories about the Economy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
3. National Unemployment Problem . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
4. Local Unemployment Problem . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
5. Best Economic Indicator . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
6. Current Unemployment Rate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
7. Knowledge of Direction of Previous Months Unemployment Rate . . . . . . . . . . . . . . . . . . . . . . 15
8. Good Job Indicator . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
9. Unemployment Statistics . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19
10. Improving Economy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21
11. Optimistic about Future . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
12. You Better Off Now . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25
13. Country Better Off Now . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27
14. Attention to 2020 Election . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29
15. Vote in 2020 Primary or Caucus . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31
16. 2020 Turnout . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33
17. Vote Method . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34
18. 2020 President Vote Post Election . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36
19. House Vote Post 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38
20. When Mind Made Up to Vote . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 40
21. When Mind Made Up to Choose Vote . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42
22. Personal Vote Count . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 44
23. 2020 Fair Election . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46
24A. Agreement with Democracy Statements — Elected officials care what ordinary people think . . . . . 48
24B. Agreement with Democracy Statements — No matter who wins an election, things do not change very much . . . . . . 50
24C. Agreement with Democracy Statements — The more people who vote, the better American democracy is . . . . . 52
24D. Agreement with Democracy Statements — Many citizens are not smart enough to vote . . . . . . . . . 54
24E. Agreement with Democracy Statements — Americans should be required to pass a test before being allowed to vote . . . . . 56
25. Voting a Privilege or a Right . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 58
26A. Election Theories — Mail ballots are being manipulated to favor Joe Biden . . . . . . . . . . . . . . . 59
26B. Election Theories — Illegal immigrants voted fraudulently in 2016 and tried again in 2020 . . . . . . . 61
26C. Election Theories — Russia is attempting to influence the election in favor of President Trump . . . . . 63
26D. Election Theories — We will never know the real outcome of this election . . . . . . . . . . . . . . . . 65
26E. Election Theories — Many people were illegally prevented from voting this year . . . . . . . . . . . . . 67
27. Voter Fraud Occur . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 69
28. Voter Fraud Occur - State . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 71

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



29. Approval of Voting by Mail . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 73
30. Which Mail Ballots Should Be Counted . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 75
31. More Mail Ballots Future . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 78
32. Recount Confidence . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 80
33. Election Expectation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 82
34. Enthusiastic about Election Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 85
35. Anger at Election Outcome . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 87
36. Amend the Constitution . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 89
37. Enthusiastic about Biden Presidency . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 92
38. Biden Legitimately Won . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 94
39. Should Trump Concede . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 96
40. Should Trump Sue . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 97
41. Will Trump Suits Change Election . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 99
42. Unified Government . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 101
43. Compromise or Push Agenda . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 104
44. Likelihood of a Peaceful Transition of Power . . . . . . . . . . . . . . . . . . . . . . . . . . . 106
45. Following News . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 108
46. People I Know – Has Been Laid Off from Work Due to COVID-19 . . . . . . . . . . . . 110
47. People I Know – Has Tested Positive for COVID-19 . . . . . . . . . . . . . . . . . . . . . . 112
48. People I Know – Has Died Due to Complications from COVID-19 . . . . . . . . . . . . 114
49. Personal Worry about COVID-19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 116
50. Frequency of Wearing a Facemask . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 118
51. Local Cases Increasing or Decreasing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 120
52. Where in the Pandemic We Currently Are . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 122
53. Estimated Total Number of COVID-19 Deaths . . . . . . . . . . . . . . . . . . . . . . . . . . 124
54. Length of Social Distancing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 127
55. Get Vaccinated . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 129
56. Time Before Vaccine Is Ready . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 131
57. Safety of Fast Tracked Vaccine . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 133
58. Trump Job Approval on COVID-19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 135
59. Mask Mandate a Violation of Civil Liberties . . . . . . . . . . . . . . . . . . . . . . . . . . . . 137
60A. Issue Importance — Jobs and the economy . . . . . . . . . . . . . . . . . . . . . . . . . . . 139
60B. Issue Importance — Immigration . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 141
60C. Issue Importance — Climate change and the environment . . . . . . . . . . . . . . . . 143
60D. Issue Importance — National Security and foreign policy . . . . . . . . . . . . . . . . . 145
60E. Issue Importance — Education . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 147
60F. Issue Importance — Health care . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 149
60G. Issue Importance — Taxes and government spending . . . . . . . . . . . . . . . . . . . . 151

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



60H. Issue Importance — Civil rights and civil liberties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 153
60I. Issue Importance — Gun control . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 155
60J. Issue Importance — Crime and criminal justice reform . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 157
61. Most Important Issue . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 159
62A. Favorability of Individuals — Donald Trump . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 162
62B. Favorability of Individuals — Joe Biden . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 164
62C. Favorability of Individuals — Mike Pence . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 166
62D. Favorability of Individuals — Kamala Harris . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 168
62E. Favorability of Individuals — Nancy Pelosi . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 170
62F. Favorability of Individuals — Mitch McConnell . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 172
63A. Favorability of Political Parties — The Democratic Party . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 174
63B. Favorability of Political Parties — The Republican Party . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 176
64. Trump Job Approval . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 178
65A. Trump Approval on Issues — Jobs and the economy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 180
65B. Trump Approval on Issues — Immigration . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 182
65C. Trump Approval on Issues — Climate change and the environment . . . . . . . . . . . . . . . . . . . . . . . . . . . 184
65D. Trump Approval on Issues — Terrorism . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 186
65E. Trump Approval on Issues — Education . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 188
65F. Trump Approval on Issues — Health care . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 190
65G. Trump Approval on Issues — Taxes and government spending . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 192
65H. Trump Approval on Issues — Civil rights and civil liberties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 194
65I. Trump Approval on Issues — Gun control . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 196
65J. Trump Approval on Issues — Crime and criminal justice reform . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 198
66. Trump Appropriate Twitter Use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 200
67. Approval of U.S. Congress . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 202
68. Pelosi Job Approval . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 204
69. McConnell Job Approval . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 206
70. Approval of the Supreme Court of the United States . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 208
71. Ideology of the Supreme Court of the United States . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 210
72. Trend of Economy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 212
73. Stock Market Expectations Over Next Year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 214
74. Change in Personal Finances Over Past Year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 216
75. Jobs in Six Months . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 218
76. Worried about Losing Job . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 220
77. Job Availability . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 222
78. Happy with Job . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 224
79. Education (2 Category) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 226
80. Own or Rent Home . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 227

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



### 1. Direction of Country
Would you say things in this country today are...

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Generally headed in the right direction | 22% | 23% | 21% | 22% | 19% | 15% | 24% | 29% | 21% |
| Off on the wrong track | 64% | 65% | 64% | 64% | 70% | 71% | 58% | 61% | 57% |
| Not sure | 14% | 13% | 15% | 13% | 11% | 13% | 17% | 9% | 23% |
| Totals | 100% | 101% | 100% | 99% | 100% | 99% | 99% | 99% | 101% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Generally headed in the right direction | 22% | 27% | 23% | 19% | 23% | 23% | 22% | 23% | 23% | 23% | 21% | 22% |
| Off on the wrong track | 64% | 59% | 63% | 68% | 63% | 63% | 65% | 64% | 64% | 66% | 65% | 62% |
| Not sure | 14% | 14% | 14% | 13% | 14% | 14% | 13% | 13% | 13% | 10% | 14% | 17% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 101% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Generally headed in the right direction | 22% | 22% | 25% | 22% | 17% | 25% | 20% | 21% | 24% |
| Off on the wrong track | 64% | 68% | 61% | 66% | 67% | 60% | 69% | 65% | 61% |
| Not sure | 14% | 10% | 14% | 12% | 16% | 14% | 11% | 14% | 15% |
| Totals | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

5

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**2. Direction of News Stories about the Economy**

Have you heard mostly positive or mostly negative news stories about the economy, or have you not heard much news at all about the economy?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Mostly positive | 17% | 20% | 16% | 26% | 15% | 15% | 18% | 8% | 17% |
| Equally positive and negative | 32% | 33% | 31% | 34% | 34% | 32% | 30% | 32% | 36% |
| Mostly negative | 40% | 39% | 41% | 30% | 46% | 36% | 44% | 49% | 37% |
| Not heard much news about the economy at all | 11% | 8% | 12% | 9% | 5% | 16% | 8% | 11% | 10% |
| Totals | 100% | 100% | 100% | 99% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Mostly positive | 17% | 13% | 17% | 17% | 22% | 15% | 19% | 16% | 15% | 18% | 18% | 17% |
| Equally positive and negative | 32% | 36% | 30% | 30% | 34% | 33% | 36% | 32% | 33% | 31% | 31% | 33% |
| Mostly negative | 40% | 36% | 41% | 44% | 36% | 39% | 37% | 47% | 41% | 40% | 40% | 39% |
| Not heard much news about the economy at all | 11% | 16% | 12% | 9% | 9% | 13% | 9% | 5% | 11% | 10% | 11% | 11% |
| Totals | 100% | 101% | 100% | 100% | 101% | 100% | 101% | 100% | 100% | 99% | 100% | 100% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Mostly positive | 17% | 4% | 35% | 5% | 16% | 32% | 4% | 13% | 33% |
| Equally positive and negative | 32% | 31% | 29% | 34% | 35% | 28% | 33% | 35% | 30% |
| Mostly negative | 40% | 58% | 26% | 53% | 36% | 29% | 57% | 39% | 28% |
| Not heard much news about the economy at all | 11% | 8% | 10% | 8% | 13% | 11% | 6% | 13% | 10% |
| Totals | 100% | 101% | 100% | 100% | 100% | 100% | 100% | 100% | 101% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**3. National Unemployment Problem**
How serious a problem is unemployment in the U.S.?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very serious | 42% | 39% | 45% | 30% | 45% | 40% | 38% | 62% | 48% |
| Somewhat serious | 38% | 39% | 37% | 43% | 36% | 41% | 39% | 24% | 43% |
| A minor problem | 14% | 17% | 12% | 20% | 14% | 14% | 15% | 9% | 5% |
| Not a problem | 2% | 4% | 1% | 5% | 3% | 2% | 1% | 2% | 0% |
| Not sure | 3% | 2% | 4% | 2% | 1% | 4% | 6% | 2% | 4% |
| Totals | 99% | 101% | 99% | 100% | 99% | 101% | 99% | 99% | 100% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very serious | 42% | 35% | 46% | 43% | 42% | 48% | 39% | 39% | 43% | 40% | 42% | 45% |
| Somewhat serious | 38% | 43% | 33% | 35% | 43% | 35% | 38% | 43% | 42% | 40% | 34% | 38% |
| A minor problem | 14% | 15% | 12% | 18% | 11% | 12% | 17% | 14% | 11% | 17% | 15% | 13% |
| Not a problem | 2% | 2% | 3% | 2% | 2% | 1% | 3% | 3% | 1% | 1% | 4% | 1% |
| Not sure | 3% | 6% | 5% | 2% | 1% | 3% | 3% | 1% | 2% | 1% | 5% | 2% |
| Totals | 99% | 101% | 99% | 100% | 99% | 99% | 100% | 100% | 99% | 99% | 100% | 99% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very serious | 42% | 68% | 19% | 65% | 37% | 21% | 64% | 46% | 22% |
| Somewhat serious | 38% | 29% | 45% | 29% | 42% | 45% | 31% | 39% | 43% |
| A minor problem | 14% | 2% | 28% | 4% | 15% | 26% | 2% | 12% | 26% |
| Not a problem | 2% | 1% | 5% | 1% | 2% | 4% | 1% | 1% | 5% |
| Not sure | 3% | 1% | 3% | 1% | 4% | 4% | 2% | 2% | 4% |
| Totals | 99% | 101% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

9

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**4. Local Unemployment Problem**
How serious a problem is unemployment in your LOCAL community?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very serious | 21% | 19% | 23% | 16% | 14% | 20% | 17% | 38% | 36% |
| Somewhat serious | 35% | 34% | 36% | 32% | 42% | 33% | 36% | 35% | 35% |
| A minor problem | 24% | 27% | 22% | 30% | 26% | 25% | 26% | 17% | 19% |
| Not a problem | 9% | 11% | 8% | 12% | 11% | 10% | 7% | 4% | 3% |
| Not sure | 10% | 9% | 11% | 11% | 8% | 11% | 14% | 6% | 6% |
| Totals | 99% | 100% | 100% | 101% | 101% | 99% | 100% | 100% | 99% |
| Unweighted N | (1,499) | (683) | (816) | (324) | (209) | (383) | (235) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very serious | 21% | 21% | 31% | 20% | 17% | 29% | 19% | 17% | 21% | 15% | 24% | 25% |
| Somewhat serious | 35% | 38% | 31% | 34% | 39% | 35% | 34% | 40% | 35% | 37% | 34% | 36% |
| A minor problem | 24% | 22% | 14% | 28% | 27% | 22% | 26% | 29% | 26% | 29% | 20% | 25% |
| Not a problem | 9% | 5% | 13% | 10% | 7% | 6% | 10% | 10% | 7% | 9% | 12% | 6% |
| Not sure | 10% | 15% | 11% | 8% | 9% | 8% | 11% | 4% | 10% | 11% | 11% | 8% |
| Totals | 99% | 101% | 100% | 100% | 99% | 100% | 100% | 100% | 99% | 101% | 101% | 100% |
| Unweighted N | (1,499) | (190) | (307) | (613) | (389) | (521) | (439) | (373) | (244) | (372) | (498) | (385) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very serious | 21% | 32% | 11% | 29% | 22% | 12% | 25% | 29% | 11% |
| Somewhat serious | 35% | 45% | 24% | 47% | 32% | 25% | 51% | 34% | 25% |
| A minor problem | 24% | 14% | 37% | 14% | 26% | 33% | 12% | 24% | 33% |
| Not a problem | 9% | 2% | 19% | 2% | 9% | 18% | 3% | 5% | 19% |
| Not sure | 10% | 8% | 10% | 8% | 11% | 12% | 9% | 7% | 12% |
| Totals | 99% | 101% | 101% | 100% | 100% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,499) | (801) | (599) | (607) | (426) | (466) | (484) | (488) | (484) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**5. Best Economic Indicator**
For you personally, which of the following do you consider the best measure of how the national economy is doing?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| The stock market index | 7% | 8% | 6% | 8% | 7% | 4% | 9% | 5% | 8% |
| The unemployment rate and job reports | 46% | 47% | 45% | 42% | 56% | 39% | 54% | 40% | 45% |
| The prices of goods and services you buy | 26% | 24% | 27% | 25% | 24% | 32% | 19% | 26% | 23% |
| Your personal finances | 14% | 16% | 12% | 19% | 11% | 13% | 9% | 20% | 16% |
| Don't know | 7% | 5% | 10% | 6% | 2% | 11% | 9% | 10% | 7% |
| Totals | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 101% | 99% |
| Unweighted N | (1,496) | (681) | (815) | (323) | (209) | (383) | (234) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| The stock market index | 7% | 6% | 8% | 7% | 7% | 7% | 8% | 8% | 5% | 8% | 7% | 7% |
| The unemployment rate and job reports | 46% | 46% | 43% | 46% | 48% | 38% | 45% | 57% | 48% | 49% | 44% | 44% |
| The prices of goods and services you buy | 26% | 29% | 21% | 25% | 28% | 30% | 26% | 21% | 25% | 23% | 26% | 28% |
| Your personal finances | 14% | 10% | 16% | 16% | 12% | 16% | 15% | 12% | 15% | 11% | 15% | 14% |
| Don't know | 7% | 9% | 12% | 6% | 5% | 9% | 6% | 3% | 8% | 8% | 7% | 6% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 101% | 101% | 99% | 99% | 99% |
| Unweighted N | (1,496) | (191) | (306) | (613) | (386) | (520) | (439) | (371) | (242) | (373) | (498) | (383) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| The stock market index | 7% | 4% | 10% | 6% | 5% | 10% | 5% | 7% | 9% |
| The unemployment rate and job reports | 46% | 51% | 44% | 48% | 46% | 43% | 56% | 43% | 43% |
| The prices of goods and services you buy | 26% | 25% | 25% | 26% | 29% | 23% | 23% | 27% | 27% |
| Your personal finances | 14% | 14% | 14% | 16% | 9% | 16% | 12% | 16% | 14% |
| Don't know | 7% | 5% | 7% | 5% | 11% | 8% | 4% | 7% | 7% |
| Totals | 100% | 99% | 100% | 101% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,496) | (800) | (598) | (606) | (425) | (465) | (483) | (488) | (482) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**6. Current Unemployment Rate**
What is the current unemployment rate in the U.S.? Please tell us the percentage of adults who want to work that are currently unemployed and looking for a job.  If you don't know, please make your best guess.

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Less than 4% | 2% | 2% | 2% | 3% | 3% | 2% | 3% | 0% | 1% |
| Between 4% and 5% | 3% | 4% | 3% | 5% | 4% | 3% | 4% | 1% | 5% |
| Between 5% and 6% | 4% | 4% | 4% | 4% | 5% | 4% | 5% | 4% | 0% |
| Between 6% and 7% | 17% | 20% | 14% | 15% | 28% | 13% | 16% | 10% | 16% |
| Between 7% and 8% | 14% | 19% | 10% | 22% | 20% | 8% | 14% | 9% | 12% |
| Between 8% and 10% | 15% | 18% | 13% | 18% | 16% | 12% | 15% | 11% | 16% |
| Between 10% and 12% | 11% | 10% | 11% | 13% | 10% | 13% | 10% | 10% | 11% |
| Between 12% and 15% | 7% | 5% | 9% | 4% | 5% | 6% | 8% | 13% | 9% |
| Greater than 15% | 11% | 7% | 14% | 5% | 6% | 16% | 6% | 21% | 11% |
| Not sure | 15% | 10% | 20% | 11% | 4% | 24% | 18% | 20% | 19% |
| Totals | 99% | 99% | 100% | 100% | 101% | 101% | 99% | 99% | 100% |
| Unweighted N | (1,499) | (683) | (816) | (324) | (209) | (384) | (234) | (150) | (111) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Less than 4% | 2% | 3% | 5% | 2% | 1% | 3% | 2% | 1% | 3% | 2% | 3% | 1% |
| Between 4% and 5% | 3% | 2% | 5% | 1% | 5% | 4% | 3% | 4% | 2% | 3% | 4% | 4% |
| Between 5% and 6% | 4% | 4% | 4% | 4% | 3% | 3% | 6% | 2% | 3% | 5% | 4% | 3% |
| Between 6% and 7% | 17% | 17% | 11% | 19% | 19% | 11% | 17% | 25% | 14% | 17% | 18% | 17% |
| Between 7% and 8% | 14% | 17% | 12% | 14% | 15% | 8% | 16% | 20% | 20% | 15% | 12% | 13% |
| Between 8% and 10% | 15% | 15% | 14% | 16% | 15% | 14% | 19% | 15% | 17% | 15% | 14% | 16% |
| Between 10% and 12% | 11% | 11% | 8% | 12% | 11% | 14% | 8% | 13% | 7% | 11% | 10% | 15% |
| Between 12% and 15% | 7% | 5% | 10% | 6% | 7% | 7% | 8% | 8% | 8% | 7% | 6% | 8% |
| Greater than 15% | 11% | 11% | 11% | 11% | 10% | 18% | 7% | 5% | 6% | 11% | 13% | 9% |
| Not sure | 15% | 15% | 21% | 14% | 13% | 19% | 15% | 6% | 20% | 14% | 16% | 13% |
| Totals | 99% | 100% | 101% | 99% | 99% | 101% | 101% | 99% | 100% | 100% | 100% | 99% |
| Unweighted N | (1,499) | (191) | (307) | (612) | (389) | (522) | (439) | (372) | (244) | (372) | (498) | (385) |

***The Economist**/YouGov Poll*
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Less than 4% | 2% | 1% | 5% | 1% | 3% | 4% | 1% | 2% | 4% |
| Between 4% and 5% | 3% | 2% | 5% | 2% | 4% | 4% | 2% | 3% | 5% |
| Between 5% and 6% | 4% | 2% | 6% | 3% | 2% | 7% | 2% | 2% | 7% |
| Between 6% and 7% | 17% | 15% | 22% | 14% | 19% | 18% | 18% | 14% | 20% |
| Between 7% and 8% | 14% | 13% | 16% | 13% | 14% | 16% | 13% | 16% | 15% |
| Between 8% and 10% | 15% | 19% | 13% | 17% | 17% | 12% | 20% | 16% | 11% |
| Between 10% and 12% | 11% | 11% | 9% | 12% | 12% | 9% | 10% | 12% | 10% |
| Between 12% and 15% | 7% | 11% | 4% | 11% | 5% | 5% | 10% | 6% | 5% |
| Greater than 15% | 11% | 13% | 6% | 14% | 8% | 9% | 12% | 11% | 9% |
| Not sure | 15% | 14% | 14% | 14% | 17% | 16% | 11% | 18% | 14% |
| Totals | 99% | 101% | 100% | 101% | 101% | 100% | 99% | 100% | 100% |
| Unweighted N | (1,499) | (802) | (598) | (607) | (427) | (465) | (484) | (488) | (484) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



### 7. Knowledge of Direction of Previous Months Unemployment Rate
Since last month, has the unemployment rate increased, decreased, or stayed the same?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Increased | 21% | 18% | 23% | 20% | 10% | 19% | 16% | 38% | 26% |
| Stayed the same | 24% | 21% | 26% | 18% | 18% | 29% | 20% | 26% | 36% |
| Decreased | 42% | 52% | 35% | 49% | 68% | 32% | 47% | 24% | 29% |
| Don't know | 13% | 9% | 17% | 13% | 4% | 20% | 17% | 13% | 10% |
| Totals | 100% | 100% | 101% | 100% | 100% | 100% | 100% | 101% | 101% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Increased | 21% | 24% | 25% | 17% | 20% | 29% | 18% | 14% | 19% | 18% | 21% | 23% |
| Stayed the same | 24% | 31% | 26% | 21% | 22% | 28% | 27% | 18% | 27% | 20% | 22% | 27% |
| Decreased | 42% | 26% | 33% | 49% | 49% | 28% | 45% | 57% | 38% | 47% | 43% | 40% |
| Don't know | 13% | 19% | 16% | 13% | 8% | 14% | 10% | 11% | 16% | 14% | 13% | 10% |
| Totals | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 100% | 100% | 99% | 99% | 100% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Increased | 21% | 28% | 12% | 29% | 19% | 13% | 25% | 23% | 14% |
| Stayed the same | 24% | 25% | 18% | 27% | 22% | 21% | 28% | 24% | 20% |
| Decreased | 42% | 34% | 58% | 32% | 44% | 53% | 34% | 40% | 55% |
| Don't know | 13% | 13% | 12% | 12% | 15% | 13% | 13% | 13% | 11% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**8. Good Job Indicator**
How good of a job do you think the national unemployment rate explains the actual health of the national economy?

| | Total | Gender | | White Men | | White Women | | Race | |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Very good | 8% | 8% | 7% | 10% | 6% | 6% | 8% | 11% | 8% |
| Good | 30% | 32% | 28% | 34% | 36% | 27% | 34% | 22% | 21% |
| Fair | 33% | 36% | 31% | 28% | 43% | 30% | 34% | 30% | 30% |
| Poor | 12% | 12% | 12% | 12% | 9% | 14% | 9% | 12% | 15% |
| Very poor | 6% | 5% | 7% | 4% | 4% | 4% | 5% | 10% | 15% |
| Don't know | 11% | 7% | 14% | 11% | 1% | 18% | 10% | 15% | 11% |
| Totals | 100% | 100% | 99% | 99% | 99% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,499) | (683) | (816) | (324) | (209) | (384) | (235) | (150) | (110) |

| | Total | Age | | | | Income | | | Region | | | |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Very good | 8% | 6% | 8% | 9% | 7% | 6% | 7% | 10% | 5% | 8% | 10% | 7% |
| Good | 30% | 24% | 25% | 31% | 35% | 25% | 34% | 31% | 25% | 34% | 32% | 26% |
| Fair | 33% | 35% | 33% | 34% | 31% | 33% | 32% | 39% | 33% | 32% | 30% | 38% |
| Poor | 12% | 16% | 7% | 12% | 14% | 13% | 13% | 12% | 17% | 13% | 9% | 13% |
| Very poor | 6% | 3% | 10% | 6% | 5% | 8% | 6% | 3% | 7% | 4% | 7% | 7% |
| Don't know | 11% | 16% | 16% | 8% | 9% | 14% | 8% | 4% | 12% | 10% | 12% | 10% |
| Totals | 100% | 100% | 99% | 100% | 101% | 99% | 100% | 99% | 99% | 101% | 100% | 101% |
| Unweighted N | (1,499) | (191) | (306) | (613) | (389) | (522) | (439) | (373) | (243) | (373) | (498) | (385) |

***The Economist**/YouGov Poll*
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very good | 8% | 7% | 10% | 6% | 8% | 9% | 8% | 7% | 9% |
| Good | 30% | 26% | 36% | 26% | 26% | 37% | 24% | 27% | 39% |
| Fair | 33% | 36% | 33% | 33% | 34% | 32% | 36% | 35% | 31% |
| Poor | 12% | 14% | 9% | 14% | 14% | 8% | 16% | 12% | 9% |
| Very poor | 6% | 8% | 3% | 8% | 7% | 4% | 9% | 7% | 3% |
| Don't know | 11% | 9% | 9% | 12% | 11% | 10% | 7% | 12% | 10% |
| Totals | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 101% |
| Unweighted N | (1,499) | (802) | (598) | (607) | (426) | (466) | (484) | (489) | (484) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**9. Unemployment Statistics**

The government releases unemployment numbers on the first Friday of the month. Do you think the government numbers are accurate or do you think there are more unemployed people or fewer unemployed people?

| | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| More unemployed people | 52% | 50% | 54% | 44% | 55% | 47% | 55% | 66% | 54% |
| The government numbers are accurate | 25% | 29% | 21% | 31% | 32% | 21% | 27% | 17% | 23% |
| Fewer unemployed people | 7% | 6% | 7% | 7% | 5% | 9% | 4% | 4% | 8% |
| Don't know | 16% | 14% | 17% | 17% | 8% | 23% | 14% | 12% | 15% |
| Totals | 100% | 99% | 99% | 99% | 100% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,498) | (683) | (815) | (324) | (209) | (383) | (235) | (150) | (110) |

| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| More unemployed people | 52% | 46% | 54% | 54% | 52% | 57% | 51% | 49% | 51% | 53% | 52% | 54% |
| The government numbers are accurate | 25% | 23% | 24% | 25% | 28% | 20% | 26% | 33% | 24% | 24% | 24% | 29% |
| Fewer unemployed people | 7% | 9% | 7% | 5% | 7% | 7% | 6% | 6% | 8% | 5% | 8% | 6% |
| Don't know | 16% | 22% | 16% | 16% | 13% | 16% | 18% | 12% | 17% | 19% | 17% | 11% |
| Totals | 100% | 100% | 101% | 100% | 100% | 100% | 101% | 100% | 100% | 101% | 101% | 100% |
| Unweighted N | (1,498) | (190) | (307) | (612) | (389) | (522) | (437) | (373) | (243) | (373) | (498) | (384) |

21

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| More unemployed people | 52% | 72% | 31% | 69% | 53% | 33% | 70% | 58% | 35% |
| The government numbers are accurate | 25% | 16% | 38% | 16% | 21% | 39% | 18% | 20% | 37% |
| Fewer unemployed people | 7% | 2% | 13% | 3% | 4% | 12% | 2% | 5% | 11% |
| Don't know | 16% | 10% | 18% | 11% | 22% | 16% | 10% | 17% | 17% |
| Totals | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,498) | (801) | (598) | (607) | (426) | (465) | (484) | (488) | (483) |

## *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**10. Improving Economy**
Do you think improving the economy is...

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Something the president can do a lot about | 55% | 48% | 62% | 48% | 45% | 62% | 58% | 62% | 57% |
| Something the president can do a little about | 35% | 42% | 28% | 42% | 48% | 26% | 35% | 22% | 33% |
| Something that is that mostly beyond the president's control | 10% | 10% | 10% | 10% | 7% | 11% | 7% | 16% | 9% |
| Totals | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 99% |
| Unweighted N | (1,495) | (680) | (815) | (323) | (208) | (384) | (235) | (148) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Something the president can do a lot about | 55% | 44% | 48% | 60% | 61% | 57% | 53% | 54% | 57% | 57% | 56% | 51% |
| Something the president can do a little about | 35% | 43% | 40% | 31% | 30% | 30% | 38% | 38% | 35% | 34% | 33% | 38% |
| Something that is that mostly beyond the president's control | 10% | 12% | 12% | 8% | 9% | 13% | 9% | 8% | 9% | 9% | 10% | 10% |
| Totals | 100% | 99% | 100% | 99% | 100% | 100% | 100% | 100% | 101% | 100% | 99% | 99% |
| Unweighted N | (1,495) | (190) | (305) | (612) | (388) | (519) | (437) | (373) | (243) | (372) | (496) | (384) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Something the president can do a lot about | 55% | 56% | 59% | 57% | 56% | 54% | 54% | 54% | 58% |
| Something the president can do a little about | 35% | 34% | 32% | 33% | 36% | 35% | 39% | 35% | 32% |
| Something that is that mostly beyond the president's control | 10% | 10% | 9% | 10% | 8% | 12% | 8% | 11% | 10% |
| Totals | 100% | 100% | 100% | 100% | 100% | 101% | 101% | 100% | 100% |
| Unweighted N | (1,495) | (801) | (596) | (606) | (425) | (464) | (482) | (486) | (484) |

***The Economist**/YouGov Poll*
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**11. Optimistic about Future**
Are you optimistic or pessimistic about the future of the country?

|  | Total | Gender | | White Men | | White Women | | Race | |
|  | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Optimistic | 46% | 42% | 50% | 33% | 40% | 41% | 52% | 67% | 55% |
| Pessimistic | 36% | 44% | 29% | 46% | 50% | 35% | 30% | 19% | 31% |
| Not sure | 18% | 14% | 21% | 21% | 10% | 25% | 18% | 14% | 14% |
| Totals | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

|  | Total | Age | | | | Income | | | Region | | | |
|  | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimistic | 46% | 49% | 47% | 47% | 42% | 46% | 44% | 52% | 50% | 42% | 43% | 53% |
| Pessimistic | 36% | 35% | 35% | 35% | 39% | 31% | 40% | 36% | 35% | 39% | 39% | 29% |
| Not sure | 18% | 16% | 19% | 17% | 18% | 23% | 16% | 12% | 15% | 19% | 18% | 18% |
| Totals | 100% | 100% | 101% | 99% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Optimistic | 46% | 73% | 21% | 72% | 38% | 23% | 76% | 48% | 22% |
| Pessimistic | 36% | 14% | 61% | 15% | 40% | 57% | 13% | 35% | 56% |
| Not sure | 18% | 13% | 18% | 12% | 22% | 20% | 11% | 16% | 22% |
| Totals | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

26

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**12. You Better Off Now**
Are you better off now than you were four years ago?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Better off now | 48% | 54% | 43% | 62% | 58% | 46% | 47% | 27% | 34% |
| Better off four years ago | 34% | 31% | 37% | 22% | 25% | 38% | 28% | 57% | 46% |
| Not sure | 17% | 15% | 20% | 15% | 17% | 16% | 24% | 16% | 20% |
| Totals | 99% | 100% | 100% | 99% | 100% | 100% | 99% | 100% | 100% |
| Unweighted N | (1,499) | (682) | (817) | (324) | (209) | (384) | (235) | (149) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Better off now | 48% | 46% | 46% | 50% | 50% | 42% | 49% | 57% | 38% | 49% | 52% | 50% |
| Better off four years ago | 34% | 34% | 31% | 37% | 33% | 42% | 32% | 30% | 43% | 31% | 31% | 35% |
| Not sure | 17% | 21% | 23% | 13% | 17% | 16% | 20% | 13% | 19% | 20% | 17% | 15% |
| Totals | 99% | 101% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,499) | (191) | (306) | (613) | (389) | (522) | (438) | (373) | (243) | (373) | (498) | (385) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Better off now | 48% | 28% | 73% | 31% | 47% | 69% | 28% | 43% | 70% |
| Better off four years ago | 34% | 51% | 14% | 50% | 35% | 16% | 51% | 41% | 15% |
| Not sure | 17% | 21% | 13% | 19% | 19% | 15% | 21% | 16% | 15% |
| Totals | 99% | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,499) | (802) | (598) | (607) | (427) | (465) | (484) | (489) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**13. Country Better Off Now**
Is the country better off now than it was four years ago?

| | | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Better off now | 38% | 42% | 35% | 47% | 44% | 42% | 34% | 17% | 37% |
| Better off four years ago | 48% | 46% | 50% | 39% | 49% | 41% | 53% | 71% | 46% |
| Not sure | 14% | 12% | 15% | 13% | 7% | 18% | 13% | 12% | 17% |
| Totals | 100% | 100% | 100% | 99% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,488) | (679) | (809) | (324) | (207) | (378) | (233) | (150) | (110) |

| | | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Better off now | 38% | 34% | 36% | 38% | 43% | 35% | 38% | 41% | 29% | 39% | 45% | 34% |
| Better off four years ago | 48% | 45% | 46% | 53% | 45% | 50% | 45% | 53% | 58% | 45% | 42% | 53% |
| Not sure | 14% | 21% | 18% | 9% | 12% | 16% | 18% | 6% | 14% | 16% | 12% | 13% |
| Totals | 100% | 100% | 100% | 100% | 100% | 101% | 101% | 100% | 101% | 100% | 99% | 100% |
| Unweighted N | (1,488) | (189) | (306) | (607) | (386) | (517) | (435) | (371) | (241) | (371) | (493) | (383) |

***The Economist**/YouGov Poll*
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Better off now | 38% | 8% | 74% | 12% | 36% | 71% | 11% | 28% | 71% |
| Better off four years ago | 48% | 80% | 15% | 75% | 47% | 18% | 78% | 54% | 18% |
| Not sure | 14% | 12% | 10% | 13% | 17% | 11% | 11% | 18% | 11% |
| Totals | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,488) | (796) | (594) | (603) | (423) | (462) | (480) | (486) | (481) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**14. Attention to 2020 Election**
How much attention have you been paying to the 2020 election campaign for president?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| A lot | 71% | 75% | 68% | 70% | 89% | 67% | 80% | 56% | 61% |
| Some | 20% | 17% | 22% | 24% | 9% | 22% | 12% | 35% | 18% |
| Only a little | 6% | 6% | 7% | 2% | 2% | 9% | 3% | 7% | 17% |
| None at all | 2% | 2% | 3% | 3% | 0% | 1% | 4% | 2% | 4% |
| Totals | 99% | 100% | 100% | 99% | 100% | 99% | 99% | 100% | 100% |
| Unweighted N | (1,497) | (681) | (816) | (323) | (208) | (383) | (235) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| A lot | 71% | 53% | 57% | 79% | 83% | 57% | 75% | 84% | 72% | 75% | 71% | 67% |
| Some | 20% | 34% | 27% | 16% | 12% | 32% | 17% | 11% | 19% | 17% | 21% | 22% |
| Only a little | 6% | 12% | 8% | 5% | 4% | 9% | 5% | 4% | 4% | 7% | 6% | 9% |
| None at all | 2% | 1% | 8% | 1% | 1% | 2% | 3% | 1% | 5% | 1% | 2% | 3% |
| Totals | 99% | 100% | 100% | 101% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 101% |
| Unweighted N | (1,497) | (191) | (307) | (611) | (388) | (522) | (437) | (373) | (242) | (372) | (498) | (385) |

31

***The Economist**/YouGov Poll*
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| A lot | 71% | 82% | 77% | 74% | 66% | 73% | 83% | 63% | 74% |
| Some | 20% | 14% | 16% | 19% | 23% | 19% | 12% | 26% | 18% |
| Only a little | 6% | 4% | 4% | 6% | 8% | 6% | 4% | 8% | 6% |
| None at all | 2% | 0% | 2% | 1% | 3% | 3% | 1% | 3% | 2% |
| Totals | 99% | 100% | 99% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,497) | (801) | (597) | (606) | (426) | (465) | (484) | (488) | (482) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**15. Vote in 2020 Primary or Caucus**
Did you vote in the Democratic or Republican Presidential primary or caucus in your state in 2020?

| | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Democratic primary/caucus | 44% | 41% | 47% | 24% | 43% | 34% | 48% | 77% | 61% |
| Republican primary/caucus | 34% | 34% | 34% | 41% | 39% | 47% | 33% | 10% | 20% |
| Neither one | 20% | 24% | 16% | 34% | 17% | 18% | 14% | 10% | 19% |
| Not sure | 2% | 1% | 2% | 1% | 1% | 1% | 5% | 3% | 1% |
| Totals | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 101% |
| Unweighted N | (1,496) | (682) | (814) | (324) | (209) | (384) | (233) | (150) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Democratic primary/caucus | 44% | 46% | 45% | 46% | 39% | 44% | 45% | 46% | 49% | 42% | 40% | 51% |
| Republican primary/caucus | 34% | 27% | 27% | 33% | 45% | 32% | 34% | 35% | 26% | 40% | 36% | 31% |
| Neither one | 20% | 25% | 23% | 19% | 16% | 23% | 18% | 19% | 23% | 18% | 22% | 17% |
| Not sure | 2% | 1% | 4% | 2% | 0% | 1% | 2% | 1% | 2% | 1% | 2% | 1% |
| Totals | 100% | 99% | 99% | 100% | 100% | 100% | 99% | 101% | 100% | 101% | 100% | 100% |
| Unweighted N | (1,496) | (191) | (306) | (611) | (388) | (522) | (438) | (371) | (244) | (372) | (497) | (383) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Democratic primary/caucus | 44% | 86% | 5% | 88% | 33% | 4% | 87% | 47% | 8% |
| Republican primary/caucus | 34% | 3% | 77% | 2% | 23% | 80% | 3% | 24% | 68% |
| Neither one | 20% | 10% | 16% | 10% | 40% | 15% | 9% | 28% | 22% |
| Not sure | 2% | 1% | 1% | 0% | 4% | 1% | 0% | 1% | 2% |
| Totals | 100% | 100% | 99% | 100% | 100% | 100% | 99% | 100% | 100% |
| Unweighted N | (1,496) | (801) | (597) | (606) | (425) | (465) | (482) | (488) | (483) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**16. 2020 Turnout**
Did you vote in the November 2020 general election?

| | | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Yes | 88% | 88% | 88% | 83% | 99% | 86% | 97% | 86% | 75% |
| No | 12% | 12% | 12% | 17% | 1% | 14% | 3% | 14% | 25% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

| | | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Yes | 88% | 73% | 79% | 93% | 98% | 79% | 89% | 98% | 92% | 92% | 84% | 88% |
| No | 12% | 27% | 21% | 7% | 2% | 21% | 11% | 2% | 8% | 8% | 16% | 12% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

| | | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Yes | 88% | 100% | 100% | 91% | 80% | 92% | 95% | 82% | 91% |
| No | 12% | 0% | 0% | 9% | 20% | 8% | 5% | 18% | 9% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**17. Vote Method**
How did you vote in the presidential election this year?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| In person on election day | 23% | 25% | 22% | 27% | 25% | 25% | 23% | 14% | 21% |
| In person before the election | 28% | 28% | 27% | 25% | 33% | 24% | 33% | 28% | 21% |
| By mail | 37% | 35% | 39% | 31% | 40% | 37% | 41% | 43% | 33% |
| I did not vote this year | 12% | 12% | 12% | 17% | 1% | 14% | 3% | 14% | 25% |
| Totals | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,499) | (683) | (816) | (324) | (209) | (384) | (234) | (150) | (111) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| In person on election day | 23% | 18% | 25% | 25% | 22% | 22% | 24% | 25% | 37% | 32% | 19% | 12% |
| In person before the election | 28% | 23% | 23% | 31% | 30% | 22% | 28% | 33% | 20% | 26% | 38% | 17% |
| By mail | 37% | 32% | 31% | 37% | 46% | 35% | 37% | 40% | 36% | 34% | 27% | 59% |
| I did not vote this year | 12% | 27% | 21% | 7% | 2% | 21% | 11% | 2% | 8% | 8% | 16% | 12% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,499) | (191) | (307) | (613) | (388) | (522) | (439) | (373) | (244) | (373) | (498) | (384) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| In person on election day | 23% | 16% | 38% | 15% | 25% | 32% | 16% | 22% | 30% |
| In person before the election | 28% | 29% | 34% | 28% | 23% | 31% | 29% | 24% | 31% |
| By mail | 37% | 54% | 27% | 49% | 32% | 28% | 50% | 35% | 29% |
| I did not vote this year | 12% | 0% | 0% | 9% | 20% | 8% | 5% | 19% | 9% |
| Totals | 100% | 99% | 99% | 101% | 100% | 99% | 100% | 100% | 99% |
| Unweighted N | (1,499) | (802) | (598) | (607) | (426) | (466) | (484) | (488) | (484) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**18. 2020 President Vote Post Election**
Who did you vote for in the election for President in 2020?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Joe Biden | 45% | 41% | 48% | 25% | 47% | 35% | 52% | 76% | 48% |
| Donald Trump | 41% | 44% | 38% | 54% | 48% | 50% | 42% | 6% | 25% |
| Jo Jorgensen | 0% | 1% | 0% | 1% | 1% | 0% | 0% | 1% | 0% |
| Howie Hawkins | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Other | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% |
| Did not vote for President | 14% | 14% | 13% | 20% | 3% | 15% | 5% | 16% | 27% |
| Totals | 100% | 100% | 99% | 100% | 100% | 100% | 99% | 99% | 100% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Joe Biden | 45% | 49% | 41% | 48% | 42% | 42% | 47% | 51% | 56% | 44% | 39% | 48% |
| Donald Trump | 41% | 24% | 34% | 42% | 52% | 34% | 40% | 44% | 34% | 45% | 44% | 35% |
| Jo Jorgensen | 0% | 0% | 1% | 0% | 0% | 1% | 1% | 0% | 0% | 1% | 1% | 0% |
| Howie Hawkins | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% |
| Other | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% |
| Did not vote for President | 14% | 27% | 23% | 9% | 5% | 23% | 12% | 5% | 8% | 9% | 17% | 17% |
| Totals | 100% | 100% | 100% | 99% | 99% | 100% | 100% | 100% | 99% | 100% | 101% | 100% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

***The Economist**/YouGov Poll*
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Joe Biden | 45% | 100% | 0% | 87% | 37% | 4% | 90% | 48% | 7% |
| Donald Trump | 41% | 0% | 100% | 3% | 39% | 85% | 3% | 31% | 81% |
| Jo Jorgensen | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 1% | 0% |
| Howie Hawkins | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Other | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% |
| Did not vote for President | 14% | 0% | 0% | 10% | 23% | 10% | 6% | 20% | 12% |
| Totals | 100% | 100% | 100% | 100% | 101% | 99% | 99% | 100% | 100% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

39

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**19. House Vote Post 2020**
In the 2020 elections for U.S. House of Representatives, who did you vote for in the district where you live?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Democratic candidate | 45% | 41% | 48% | 25% | 46% | 36% | 51% | 76% | 52% |
| Republican candidate | 40% | 45% | 36% | 54% | 51% | 46% | 42% | 6% | 23% |
| Independent candidate | 2% | 1% | 3% | 1% | 0% | 3% | 4% | 0% | 2% |
| Other candidate | 0% | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% |
| Did not vote for U.S. House | 13% | 13% | 13% | 20% | 1% | 15% | 3% | 18% | 23% |
| Totals | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,499) | (682) | (817) | (324) | (209) | (384) | (235) | (150) | (110) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Democratic candidate | 45% | 46% | 42% | 48% | 42% | 41% | 48% | 49% | 55% | 42% | 39% | 48% |
| Republican candidate | 40% | 25% | 31% | 42% | 53% | 33% | 41% | 45% | 33% | 47% | 41% | 37% |
| Independent candidate | 2% | 1% | 4% | 1% | 1% | 2% | 1% | 3% | 2% | 1% | 3% | 1% |
| Other candidate | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 0% | 0% |
| Did not vote for U.S. House | 13% | 28% | 23% | 9% | 3% | 23% | 11% | 3% | 10% | 9% | 17% | 14% |
| Totals | 100% | 100% | 100% | 100% | 99% | 99% | 101% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,499) | (191) | (307) | (613) | (388) | (522) | (438) | (373) | (244) | (373) | (498) | (384) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | 2020 Vote | | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Total | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Democratic candidate | 45% | 95% | 3% | 88% | 35% | 4% | 91% | 47% | 7% |
| Republican candidate | 40% | 3% | 93% | 2% | 37% | 86% | 3% | 30% | 81% |
| Independent candidate | 2% | 1% | 2% | 0% | 5% | 0% | 1% | 4% | 1% |
| Other candidate | 0% | 0% | 1% | 0% | 1% | 0% | 0% | 1% | 0% |
| Did not vote for U.S. House | 13% | 1% | 1% | 10% | 21% | 9% | 5% | 19% | 11% |
| Totals | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 101% | 100% |
| Unweighted N | (1,499) | (802) | (599) | (607) | (426) | (466) | (484) | (488) | (484) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**20. When Mind Made Up to Vote**
When did you make up your mind about whether or not to vote?
*Among 2020 voters*

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| On Election Day | 5% | 3% | 6% | 2% | 1% | 8% | 1% | 3% | 8% |
| A few days before the election | 5% | 5% | 5% | 6% | 3% | 2% | 5% | 7% | 14% |
| A week before the election | 3% | 4% | 3% | 5% | 0% | 2% | 4% | 5% | 6% |
| A month before the election | 6% | 5% | 8% | 3% | 4% | 6% | 5% | 10% | 12% |
| In the summer | 6% | 8% | 4% | 6% | 6% | 5% | 4% | 6% | 8% |
| I knew all along | 75% | 75% | 74% | 77% | 85% | 76% | 82% | 69% | 51% |
| Totals | 100% | 100% | 100% | 99% | 99% | 99% | 101% | 100% | 99% |
| Unweighted N | (1,495) | (682) | (813) | (324) | (209) | (382) | (234) | (149) | (110) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| On Election Day | 5% | 14% | 7% | 2% | 1% | 8% | 3% | 2% | 3% | 4% | 7% | 2% |
| A few days before the election | 5% | 10% | 11% | 3% | 1% | 7% | 7% | 2% | 4% | 4% | 4% | 10% |
| A week before the election | 3% | 8% | 6% | 1% | 2% | 6% | 3% | 2% | 4% | 2% | 2% | 7% |
| A month before the election | 6% | 5% | 7% | 7% | 6% | 9% | 4% | 5% | 6% | 4% | 8% | 5% |
| In the summer | 6% | 11% | 6% | 5% | 4% | 8% | 6% | 5% | 5% | 8% | 6% | 4% |
| I knew all along | 75% | 53% | 63% | 81% | 87% | 63% | 76% | 84% | 78% | 78% | 73% | 71% |
| Totals | 100% | 101% | 100% | 99% | 101% | 101% | 99% | 100% | 100% | 100% | 100% | 99% |
| Unweighted N | (1,495) | (190) | (305) | (612) | (388) | (520) | (438) | (372) | (243) | (371) | (498) | (383) |

| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| On Election Day | 5% | 2% | 1% | 3% | 9% | 3% | 4% | 7% | 3% |
| A few days before the election | 5% | 2% | 3% | 5% | 5% | 6% | 3% | 6% | 5% |
| A week before the election | 3% | 3% | 2% | 3% | 4% | 2% | 2% | 6% | 2% |
| A month before the election | 6% | 5% | 6% | 7% | 6% | 5% | 5% | 8% | 6% |
| In the summer | 6% | 5% | 5% | 5% | 9% | 5% | 3% | 11% | 4% |
| I knew all along | 75% | 82% | 83% | 76% | 67% | 80% | 83% | 63% | 80% |
| Totals | 100% | 99% | 100% | 99% | 100% | 101% | 100% | 101% | 100% |
| Unweighted N | (1,495) | (800) | (597) | (605) | (426) | (464) | (482) | (488) | (482) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**21. When Mind Made Up to Choose Vote**
When did you make up your mind about who to vote for?
*Among 2020 voters*

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| On Election Day | 1% | 2% | 1% | 1% | 2% | 1% | 0% | 1% | 4% |
| A few days before the election | 3% | 3% | 4% | 3% | 3% | 1% | 6% | 3% | 5% |
| A week before the election | 3% | 2% | 3% | 3% | 1% | 2% | 5% | 2% | 3% |
| A month before the election | 7% | 8% | 6% | 8% | 5% | 5% | 5% | 11% | 14% |
| In the summer | 13% | 15% | 12% | 12% | 17% | 13% | 9% | 13% | 9% |
| I knew all along | 73% | 71% | 74% | 74% | 73% | 77% | 75% | 71% | 67% |
| Totals | 100% | 101% | 100% | 101% | 101% | 99% | 100% | 101% | 102% |
| Unweighted N | (1,437) | (658) | (779) | (313) | (205) | (366) | (231) | (140) | (98) |

**_The Economist_/YouGov Poll**
November 8 - 10, 2020 - 1500 U.S. Registered Voters



| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| On Election Day | 1% | 4% | 3% | 0% | 0% | 2% | 1% | 2% | 1% | 1% | 1% | 2% |
| A few days before the election | 3% | 11% | 5% | 2% | 1% | 4% | 3% | 3% | 3% | 4% | 2% | 5% |
| A week before the election | 3% | 3% | 4% | 2% | 2% | 3% | 2% | 4% | 3% | 3% | 1% | 5% |
| A month before the election | 7% | 9% | 11% | 6% | 5% | 9% | 7% | 6% | 5% | 4% | 8% | 10% |
| In the summer | 13% | 17% | 14% | 13% | 11% | 14% | 15% | 12% | 13% | 14% | 14% | 11% |
| I knew all along | 73% | 56% | 63% | 77% | 81% | 68% | 72% | 74% | 76% | 74% | 75% | 66% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 101% | 101% | 100% | 101% | 99% |
| Unweighted N | (1,437) | (170) | (283) | (600) | (384) | (484) | (425) | (370) | (235) | (362) | (469) | (371) |

| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| On Election Day | 1% | 2% | 0% | 2% | 1% | 0% | 2% | 2% | 0% |
| A few days before the election | 3% | 2% | 4% | 2% | 3% | 5% | 3% | 4% | 3% |
| A week before the election | 3% | 2% | 2% | 2% | 6% | 2% | 1% | 4% | 3% |
| A month before the election | 7% | 6% | 6% | 7% | 9% | 5% | 6% | 9% | 6% |
| In the summer | 13% | 15% | 11% | 14% | 17% | 9% | 13% | 20% | 8% |
| I knew all along | 73% | 72% | 77% | 74% | 63% | 79% | 75% | 61% | 81% |
| Totals | 100% | 99% | 100% | 101% | 99% | 100% | 100% | 100% | 101% |
| Unweighted N | (1,437) | (797) | (595) | (588) | (401) | (448) | (473) | (464) | (466) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**22. Personal Vote Count**
How much confidence do you have that your vote in the 2020 presidential election was counted accurately?
*Among 2020 voters*

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| A great deal | 49% | 48% | 50% | 39% | 55% | 42% | 54% | 66% | 47% |
| Quite a bit | 16% | 18% | 15% | 16% | 16% | 12% | 20% | 12% | 26% |
| A moderate amount | 11% | 12% | 10% | 17% | 11% | 12% | 10% | 10% | 4% |
| Only a little | 7% | 7% | 8% | 8% | 7% | 9% | 5% | 6% | 1% |
| None at all | 14% | 14% | 15% | 19% | 10% | 21% | 9% | 3% | 21% |
| Not sure | 2% | 2% | 3% | 2% | 1% | 5% | 3% | 3% | 2% |
| Totals | 99% | 101% | 101% | 101% | 100% | 101% | 101% | 100% | 101% |
| Unweighted N | (1,444) | (661) | (783) | (312) | (208) | (368) | (233) | (139) | (99) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| A great deal | 49% | 49% | 48% | 53% | 44% | 47% | 52% | 50% | 47% | 50% | 51% | 46% |
| Quite a bit | 16% | 18% | 16% | 16% | 15% | 14% | 16% | 20% | 19% | 18% | 15% | 14% |
| A moderate amount | 11% | 12% | 13% | 7% | 15% | 13% | 11% | 10% | 11% | 9% | 11% | 13% |
| Only a little | 7% | 10% | 9% | 6% | 6% | 8% | 7% | 6% | 9% | 7% | 6% | 8% |
| None at all | 14% | 10% | 12% | 15% | 17% | 14% | 12% | 14% | 13% | 14% | 14% | 15% |
| Not sure | 2% | 0% | 2% | 3% | 3% | 4% | 2% | 1% | 1% | 1% | 3% | 3% |
| Totals | 99% | 99% | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 99% | 100% | 99% |
| Unweighted N | (1,444) | (172) | (286) | (600) | (386) | (485) | (427) | (371) | (237) | (362) | (472) | (373) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| A great deal | 49% | 77% | 20% | 76% | 45% | 22% | 78% | 53% | 23% |
| Quite a bit | 16% | 15% | 17% | 16% | 14% | 18% | 16% | 16% | 16% |
| A moderate amount | 11% | 5% | 16% | 5% | 9% | 20% | 3% | 10% | 17% |
| Only a little | 7% | 1% | 14% | 2% | 8% | 12% | 1% | 6% | 13% |
| None at all | 14% | 0% | 30% | 1% | 21% | 25% | 1% | 12% | 27% |
| Not sure | 2% | 1% | 4% | 1% | 3% | 4% | 0% | 2% | 4% |
| Totals | 99% | 99% | 101% | 101% | 100% | 101% | 99% | 99% | 100% |
| Unweighted N | (1,444) | (800) | (598) | (589) | (402) | (453) | (476) | (464) | (469) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**23. 2020 Fair Election**
How much confidence do you have that the 2020 presidential election was held fairly?

|  | Total | Gender | | White Men | | White Women | | Race | |
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| A great deal | 40% | 39% | 41% | 26% | 43% | 32% | 47% | 63% | 42% |
| Quite a bit | 8% | 8% | 9% | 6% | 9% | 6% | 10% | 11% | 10% |
| A moderate amount | 11% | 10% | 12% | 12% | 7% | 10% | 11% | 15% | 17% |
| Only a little | 10% | 12% | 8% | 14% | 15% | 8% | 8% | 3% | 11% |
| None at all | 29% | 30% | 29% | 41% | 27% | 42% | 24% | 5% | 18% |
| Not sure | 1% | 1% | 1% | 1% | 0% | 2% | 1% | 3% | 2% |
| Totals | 99% | 100% | 100% | 100% | 101% | 100% | 101% | 100% | 100% |
| Unweighted N | (1,495) | (681) | (814) | (323) | (208) | (382) | (235) | (149) | (111) |

|  | Total | Age | | | | Income | | | Region | | | |
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A great deal | 40% | 40% | 34% | 44% | 40% | 37% | 39% | 50% | 48% | 39% | 35% | 42% |
| Quite a bit | 8% | 8% | 12% | 9% | 5% | 7% | 10% | 10% | 10% | 9% | 7% | 10% |
| A moderate amount | 11% | 25% | 12% | 6% | 10% | 16% | 11% | 7% | 7% | 10% | 11% | 16% |
| Only a little | 10% | 6% | 12% | 8% | 12% | 11% | 13% | 6% | 9% | 9% | 11% | 9% |
| None at all | 29% | 20% | 28% | 32% | 32% | 27% | 26% | 27% | 24% | 32% | 35% | 22% |
| Not sure | 1% | 1% | 2% | 1% | 1% | 2% | 0% | 0% | 2% | 1% | 1% | 1% |
| Totals | 99% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,495) | (191) | (305) | (612) | (387) | (520) | (437) | (372) | (242) | (372) | (498) | (383) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| A great deal | 40% | 80% | 5% | 74% | 32% | 8% | 77% | 44% | 7% |
| Quite a bit | 8% | 12% | 4% | 10% | 11% | 4% | 11% | 10% | 5% |
| A moderate amount | 11% | 6% | 11% | 11% | 10% | 13% | 6% | 14% | 11% |
| Only a little | 10% | 1% | 18% | 3% | 11% | 17% | 3% | 8% | 18% |
| None at all | 29% | 1% | 61% | 2% | 33% | 57% | 2% | 24% | 57% |
| Not sure | 1% | 0% | 2% | 0% | 2% | 1% | 0% | 1% | 2% |
| Totals | 99% | 100% | 101% | 100% | 99% | 100% | 99% | 101% | 100% |
| Unweighted N | (1,495) | (799) | (597) | (604) | (427) | (464) | (483) | (487) | (482) |

49

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**24A. Agreement with Democracy Statements — Elected officials care what ordinary people think**
Do you agree or disagree with the following:

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly agree | 7% | 8% | 7% | 6% | 5% | 4% | 4% | 18% | 13% |
| Somewhat agree | 29% | 26% | 31% | 22% | 31% | 26% | 33% | 32% | 35% |
| Somewhat disagree | 33% | 34% | 32% | 29% | 37% | 36% | 36% | 27% | 31% |
| Strongly disagree | 26% | 28% | 24% | 38% | 25% | 28% | 21% | 15% | 19% |
| Not sure | 5% | 5% | 6% | 5% | 3% | 6% | 6% | 8% | 2% |
| Totals | 100% | 101% | 100% | 100% | 101% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,478) | (674) | (804) | (320) | (207) | (376) | (233) | (145) | (110) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly agree | 7% | 8% | 14% | 6% | 3% | 8% | 7% | 7% | 9% | 5% | 8% | 7% |
| Somewhat agree | 29% | 30% | 24% | 27% | 33% | 27% | 30% | 30% | 34% | 29% | 25% | 29% |
| Somewhat disagree | 33% | 39% | 25% | 36% | 33% | 36% | 32% | 33% | 30% | 32% | 31% | 40% |
| Strongly disagree | 26% | 16% | 28% | 28% | 27% | 25% | 25% | 27% | 21% | 28% | 30% | 21% |
| Not sure | 5% | 7% | 9% | 4% | 3% | 4% | 7% | 3% | 5% | 6% | 6% | 3% |
| Totals | 100% | 100% | 100% | 101% | 99% | 100% | 101% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,478) | (189) | (305) | (608) | (376) | (511) | (431) | (370) | (236) | (368) | (494) | (380) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly agree | 7% | 10% | 4% | 12% | 2% | 5% | 9% | 8% | 5% |
| Somewhat agree | 29% | 41% | 19% | 42% | 20% | 21% | 42% | 27% | 18% |
| Somewhat disagree | 33% | 33% | 32% | 31% | 33% | 36% | 33% | 32% | 36% |
| Strongly disagree | 26% | 10% | 41% | 10% | 37% | 35% | 11% | 28% | 37% |
| Not sure | 5% | 5% | 4% | 5% | 7% | 4% | 4% | 5% | 4% |
| Totals | 100% | 99% | 100% | 100% | 99% | 101% | 99% | 100% | 100% |
| Unweighted N | (1,478) | (790) | (590) | (600) | (421) | (457) | (478) | (483) | (476) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**24B. Agreement with Democracy Statements — No matter who wins an election, things do not change very much**
Do you agree or disagree with the following:

| | | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly agree | 8% | 8% | 8% | 9% | 6% | 8% | 3% | 11% | 15% |
| Somewhat agree | 18% | 21% | 16% | 19% | 19% | 17% | 12% | 19% | 26% |
| Somewhat disagree | 30% | 28% | 32% | 28% | 34% | 29% | 32% | 29% | 29% |
| Strongly disagree | 40% | 39% | 41% | 39% | 40% | 42% | 49% | 37% | 27% |
| Not sure | 3% | 3% | 3% | 4% | 1% | 3% | 4% | 4% | 4% |
| Totals | 99% | 99% | 100% | 99% | 100% | 99% | 100% | 100% | 101% |
| Unweighted N | (1,480) | (672) | (808) | (317) | (207) | (378) | (235) | (148) | (109) |

| | | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly agree | 8% | 11% | 16% | 5% | 4% | 12% | 8% | 4% | 9% | 4% | 11% | 6% |
| Somewhat agree | 18% | 28% | 23% | 16% | 12% | 22% | 17% | 17% | 17% | 18% | 16% | 24% |
| Somewhat disagree | 30% | 27% | 26% | 35% | 28% | 28% | 33% | 31% | 34% | 31% | 28% | 28% |
| Strongly disagree | 40% | 29% | 30% | 42% | 53% | 34% | 38% | 47% | 35% | 44% | 40% | 40% |
| Not sure | 3% | 4% | 5% | 2% | 3% | 4% | 4% | 0% | 5% | 2% | 4% | 1% |
| Totals | 99% | 99% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 99% | 99% | 99% |
| Unweighted N | (1,480) | (190) | (301) | (606) | (383) | (513) | (434) | (367) | (241) | (367) | (493) | (379) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly agree | 8% | 5% | 6% | 7% | 11% | 7% | 9% | 9% | 7% |
| Somewhat agree | 18% | 17% | 17% | 19% | 20% | 16% | 14% | 24% | 15% |
| Somewhat disagree | 30% | 35% | 25% | 33% | 29% | 28% | 35% | 30% | 27% |
| Strongly disagree | 40% | 41% | 49% | 39% | 34% | 47% | 40% | 33% | 50% |
| Not sure | 3% | 3% | 3% | 3% | 5% | 2% | 1% | 3% | 2% |
| Totals | 99% | 101% | 100% | 101% | 99% | 100% | 99% | 99% | 101% |
| Unweighted N | (1,480) | (792) | (591) | (600) | (423) | (457) | (477) | (484) | (476) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**24C. Agreement with Democracy Statements — The more people who vote, the better American democracy is**
Do you agree or disagree with the following:

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly agree | 51% | 51% | 52% | 44% | 51% | 51% | 56% | 57% | 51% |
| Somewhat agree | 26% | 25% | 28% | 28% | 24% | 24% | 28% | 26% | 31% |
| Somewhat disagree | 11% | 14% | 9% | 13% | 18% | 12% | 7% | 8% | 11% |
| Strongly disagree | 5% | 6% | 4% | 6% | 7% | 5% | 3% | 3% | 5% |
| Not sure | 6% | 5% | 7% | 9% | 1% | 9% | 7% | 5% | 1% |
| Totals | 99% | 101% | 100% | 100% | 101% | 101% | 101% | 99% | 99% |
| Unweighted N | (1,484) | (678) | (806) | (322) | (208) | (381) | (231) | (147) | (109) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly agree | 51% | 47% | 47% | 57% | 50% | 47% | 57% | 56% | 56% | 53% | 51% | 47% |
| Somewhat agree | 26% | 30% | 24% | 26% | 27% | 29% | 24% | 25% | 25% | 26% | 27% | 28% |
| Somewhat disagree | 11% | 15% | 12% | 8% | 14% | 13% | 9% | 10% | 10% | 11% | 11% | 14% |
| Strongly disagree | 5% | 5% | 7% | 5% | 3% | 5% | 3% | 6% | 5% | 6% | 4% | 5% |
| Not sure | 6% | 3% | 10% | 4% | 5% | 6% | 7% | 3% | 4% | 4% | 7% | 6% |
| Totals | 99% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,484) | (190) | (306) | (606) | (382) | (515) | (435) | (369) | (242) | (371) | (491) | (380) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly agree | 51% | 76% | 35% | 72% | 45% | 34% | 76% | 53% | 33% |
| Somewhat agree | 26% | 19% | 33% | 23% | 28% | 29% | 19% | 30% | 28% |
| Somewhat disagree | 11% | 2% | 15% | 3% | 14% | 20% | 2% | 9% | 21% |
| Strongly disagree | 5% | 1% | 10% | 1% | 5% | 10% | 1% | 3% | 10% |
| Not sure | 6% | 2% | 7% | 2% | 9% | 8% | 1% | 5% | 8% |
| Totals | 99% | 100% | 100% | 101% | 101% | 101% | 99% | 100% | 100% |
| Unweighted N | (1,484) | (792) | (595) | (599) | (422) | (463) | (480) | (482) | (480) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**24D. Agreement with Democracy Statements — Many citizens are not smart enough to vote**
Do you agree or disagree with the following:

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly agree | 15% | 19% | 11% | 18% | 20% | 13% | 8% | 11% | 16% |
| Somewhat agree | 24% | 27% | 22% | 27% | 31% | 22% | 23% | 15% | 25% |
| Somewhat disagree | 21% | 21% | 21% | 21% | 21% | 17% | 31% | 14% | 16% |
| Strongly disagree | 35% | 28% | 41% | 28% | 24% | 42% | 30% | 55% | 40% |
| Not sure | 5% | 5% | 5% | 6% | 3% | 6% | 7% | 5% | 3% |
| Totals | 100% | 100% | 100% | 100% | 99% | 100% | 99% | 100% | 100% |
| Unweighted N | (1,478) | (675) | (803) | (321) | (206) | (378) | (229) | (146) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly agree | 15% | 11% | 18% | 14% | 15% | 13% | 15% | 15% | 15% | 13% | 16% | 14% |
| Somewhat agree | 24% | 25% | 21% | 26% | 24% | 20% | 24% | 31% | 26% | 24% | 22% | 26% |
| Somewhat disagree | 21% | 29% | 19% | 19% | 19% | 18% | 22% | 22% | 20% | 23% | 16% | 27% |
| Strongly disagree | 35% | 30% | 35% | 35% | 38% | 44% | 34% | 27% | 33% | 35% | 39% | 30% |
| Not sure | 5% | 4% | 7% | 6% | 4% | 5% | 5% | 4% | 5% | 5% | 7% | 3% |
| Totals | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,478) | (191) | (304) | (606) | (377) | (515) | (429) | (370) | (238) | (370) | (487) | (383) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly agree | 15% | 9% | 20% | 9% | 17% | 19% | 10% | 15% | 19% |
| Somewhat agree | 24% | 22% | 30% | 18% | 29% | 27% | 23% | 23% | 27% |
| Somewhat disagree | 21% | 22% | 18% | 22% | 20% | 20% | 24% | 21% | 18% |
| Strongly disagree | 35% | 43% | 24% | 47% | 26% | 29% | 39% | 38% | 30% |
| Not sure | 5% | 3% | 7% | 4% | 7% | 5% | 4% | 3% | 7% |
| Totals | 100% | 99% | 99% | 100% | 99% | 100% | 100% | 100% | 101% |
| Unweighted N | (1,478) | (794) | (587) | (601) | (419) | (458) | (479) | (478) | (478) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**24E. Agreement with Democracy Statements — Americans should be required to pass a test before being allowed to vote**
Do you agree or disagree with the following:

| | | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly agree | 12% | 17% | 8% | 22% | 17% | 10% | 6% | 6% | 7% |
| Somewhat agree | 17% | 18% | 17% | 18% | 15% | 17% | 18% | 7% | 27% |
| Somewhat disagree | 18% | 18% | 18% | 18% | 21% | 17% | 20% | 12% | 19% |
| Strongly disagree | 46% | 41% | 50% | 36% | 45% | 46% | 48% | 69% | 40% |
| Not sure | 7% | 6% | 8% | 7% | 3% | 10% | 8% | 6% | 7% |
| Totals | 100% | 100% | 101% | 101% | 101% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,486) | (678) | (808) | (322) | (207) | (379) | (233) | (147) | (111) |

| | | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly agree | 12% | 10% | 14% | 13% | 11% | 13% | 10% | 10% | 12% | 13% | 13% | 10% |
| Somewhat agree | 17% | 24% | 20% | 15% | 14% | 17% | 18% | 19% | 19% | 15% | 17% | 19% |
| Somewhat disagree | 18% | 27% | 19% | 14% | 18% | 17% | 19% | 17% | 16% | 20% | 16% | 21% |
| Strongly disagree | 46% | 34% | 39% | 52% | 49% | 46% | 45% | 48% | 46% | 48% | 47% | 42% |
| Not sure | 7% | 4% | 8% | 7% | 8% | 7% | 7% | 6% | 7% | 5% | 8% | 7% |
| Totals | 100% | 99% | 100% | 101% | 100% | 100% | 99% | 100% | 100% | 101% | 101% | 99% |
| Unweighted N | (1,486) | (191) | (304) | (607) | (384) | (517) | (434) | (369) | (242) | (371) | (493) | (380) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly agree | 12% | 4% | 21% | 4% | 13% | 21% | 5% | 9% | 22% |
| Somewhat agree | 17% | 9% | 24% | 11% | 19% | 22% | 12% | 16% | 22% |
| Somewhat disagree | 18% | 16% | 19% | 14% | 18% | 22% | 15% | 18% | 20% |
| Strongly disagree | 46% | 65% | 27% | 65% | 40% | 29% | 61% | 50% | 31% |
| Not sure | 7% | 5% | 8% | 5% | 10% | 6% | 6% | 7% | 6% |
| Totals | 100% | 99% | 99% | 99% | 100% | 100% | 99% | 100% | 101% |
| Unweighted N | (1,486) | (798) | (590) | (604) | (422) | (460) | (482) | (484) | (477) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**25. Voting a Privilege or a Right**
Which comes closest to your opinion:

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Voting is a privilege | 26% | 22% | 29% | 26% | 22% | 32% | 31% | 11% | 30% |
| Voting is a right | 74% | 78% | 71% | 74% | 78% | 68% | 69% | 89% | 70% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,480) | (674) | (806) | (324) | (206) | (379) | (234) | (145) | (106) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Voting is a privilege | 26% | 17% | 25% | 24% | 33% | 26% | 24% | 26% | 22% | 25% | 26% | 28% |
| Voting is a right | 74% | 83% | 75% | 76% | 67% | 74% | 76% | 74% | 78% | 75% | 74% | 72% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,480) | (188) | (300) | (611) | (381) | (512) | (435) | (370) | (240) | (369) | (488) | (383) |

|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Voting is a privilege | 26% | 13% | 40% | 13% | 26% | 40% | 11% | 21% | 41% |
| Voting is a right | 74% | 87% | 60% | 87% | 74% | 60% | 89% | 79% | 59% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,480) | (792) | (594) | (599) | (422) | (459) | (476) | (485) | (477) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**26A. Election Theories — Mail ballots are being manipulated to favor Joe Biden**
Do you think the following statements are true or not true?

|  | Total | Gender | | White Men | | White Women | | Race | |
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Definitely true | 30% | 32% | 29% | 41% | 31% | 43% | 21% | 4% | 25% |
| Probably true | 15% | 15% | 16% | 18% | 13% | 14% | 20% | 8% | 18% |
| Probably not true | 10% | 11% | 10% | 12% | 10% | 9% | 7% | 13% | 13% |
| Definitely not true | 44% | 42% | 46% | 30% | 46% | 34% | 52% | 75% | 44% |
| Totals | 99% | 100% | 101% | 101% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,494) | (679) | (815) | (323) | (208) | (383) | (234) | (148) | (111) |

|  | Total | Age | | | | Income | | | Region | | | |
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Definitely true | 30% | 18% | 25% | 34% | 36% | 28% | 28% | 30% | 23% | 31% | 36% | 26% |
| Probably true | 15% | 23% | 22% | 9% | 14% | 17% | 17% | 12% | 15% | 15% | 17% | 14% |
| Probably not true | 10% | 12% | 15% | 9% | 9% | 13% | 12% | 6% | 9% | 11% | 10% | 12% |
| Definitely not true | 44% | 47% | 38% | 48% | 42% | 43% | 43% | 52% | 53% | 44% | 38% | 48% |
| Totals | 99% | 100% | 100% | 100% | 101% | 101% | 100% | 100% | 100% | 101% | 101% | 100% |
| Unweighted N | (1,494) | (190) | (306) | (611) | (387) | (520) | (438) | (371) | (243) | (372) | (496) | (383) |

61

***The Economist**/YouGov Poll*
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Definitely true | 30% | 1% | 66% | 4% | 27% | 62% | 4% | 20% | 61% |
| Probably true | 15% | 2% | 24% | 5% | 20% | 23% | 4% | 18% | 21% |
| Probably not true | 10% | 7% | 8% | 8% | 15% | 9% | 4% | 14% | 11% |
| Definitely not true | 44% | 89% | 3% | 83% | 38% | 5% | 87% | 48% | 6% |
| Totals | 99% | 99% | 101% | 100% | 100% | 99% | 99% | 100% | 99% |
| Unweighted N | (1,494) | (801) | (595) | (606) | (424) | (464) | (483) | (488) | (481) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**26B. Election Theories — Illegal immigrants voted fraudulently in 2016 and tried again in 2020**
Do you think the following statements are true or not true?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Definitely true | 22% | 24% | 21% | 28% | 21% | 31% | 16% | 7% | 22% |
| Probably true | 23% | 24% | 22% | 29% | 27% | 26% | 24% | 13% | 15% |
| Probably not true | 19% | 19% | 19% | 19% | 13% | 18% | 14% | 29% | 23% |
| Definitely not true | 36% | 34% | 37% | 23% | 39% | 25% | 46% | 52% | 40% |
| Totals | 100% | 101% | 99% | 99% | 100% | 100% | 100% | 101% | 100% |
| Unweighted N | (1,482) | (676) | (806) | (318) | (209) | (379) | (234) | (144) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Definitely true | 22% | 9% | 19% | 25% | 28% | 22% | 17% | 25% | 15% | 23% | 27% | 19% |
| Probably true | 23% | 24% | 25% | 22% | 22% | 21% | 29% | 18% | 24% | 25% | 23% | 21% |
| Probably not true | 19% | 27% | 22% | 16% | 17% | 28% | 15% | 13% | 17% | 18% | 18% | 24% |
| Definitely not true | 36% | 40% | 34% | 38% | 32% | 28% | 39% | 44% | 44% | 35% | 32% | 36% |
| Totals | 100% | 100% | 100% | 101% | 99% | 99% | 100% | 100% | 100% | 101% | 100% | 100% |
| Unweighted N | (1,482) | (189) | (302) | (608) | (383) | (512) | (434) | (372) | (241) | (371) | (490) | (380) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Definitely true | 22% | 1% | 49% | 4% | 20% | 45% | 4% | 15% | 45% |
| Probably true | 23% | 4% | 39% | 7% | 27% | 38% | 4% | 22% | 39% |
| Probably not true | 19% | 20% | 11% | 22% | 23% | 13% | 16% | 30% | 11% |
| Definitely not true | 36% | 74% | 1% | 68% | 30% | 4% | 76% | 33% | 5% |
| Totals | 100% | 99% | 100% | 101% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,482) | (795) | (591) | (602) | (422) | (458) | (482) | (482) | (477) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**26C. Election Theories — Russia is attempting to influence the election in favor of President Trump**
Do you think the following statements are true or not true?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Definitely true | 18% | 19% | 17% | 13% | 19% | 16% | 16% | 26% | 22% |
| Probably true | 28% | 26% | 30% | 22% | 32% | 25% | 33% | 38% | 30% |
| Probably not true | 26% | 24% | 27% | 31% | 22% | 27% | 23% | 20% | 28% |
| Definitely not true | 28% | 30% | 26% | 34% | 27% | 32% | 28% | 16% | 20% |
| Totals | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,493) | (681) | (812) | (323) | (209) | (381) | (235) | (147) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Definitely true | 18% | 10% | 18% | 21% | 18% | 18% | 15% | 22% | 20% | 15% | 17% | 21% |
| Probably true | 28% | 42% | 26% | 27% | 25% | 29% | 27% | 33% | 33% | 28% | 25% | 32% |
| Probably not true | 26% | 21% | 29% | 22% | 30% | 27% | 30% | 18% | 27% | 25% | 25% | 25% |
| Definitely not true | 28% | 28% | 27% | 29% | 27% | 26% | 28% | 28% | 20% | 32% | 32% | 22% |
| Totals | 100% | 101% | 100% | 99% | 100% | 100% | 100% | 101% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,493) | (191) | (305) | (609) | (388) | (517) | (437) | (373) | (243) | (371) | (495) | (384) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Definitely true | 18% | 34% | 3% | 35% | 12% | 4% | 41% | 15% | 4% |
| Probably true | 28% | 45% | 8% | 42% | 29% | 13% | 39% | 37% | 10% |
| Probably not true | 26% | 12% | 35% | 13% | 29% | 37% | 13% | 24% | 38% |
| Definitely not true | 28% | 8% | 54% | 10% | 30% | 47% | 7% | 24% | 48% |
| Totals | 100% | 99% | 100% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,493) | (799) | (595) | (605) | (424) | (464) | (483) | (485) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**26D. Election Theories — We will never know the real outcome of this election**
Do you think the following statements are true or not true?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Definitely true | 15% | 15% | 15% | 18% | 15% | 23% | 12% | 5% | 10% |
| Probably true | 26% | 27% | 26% | 34% | 23% | 28% | 23% | 19% | 29% |
| Probably not true | 17% | 16% | 18% | 17% | 17% | 13% | 18% | 23% | 20% |
| Definitely not true | 41% | 42% | 41% | 32% | 46% | 37% | 47% | 53% | 40% |
| Totals | 99% | 100% | 100% | 101% | 101% | 101% | 100% | 100% | 99% |
| Unweighted N | (1,493) | (682) | (811) | (324) | (209) | (382) | (234) | (147) | (110) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Definitely true | 15% | 16% | 16% | 13% | 16% | 16% | 15% | 13% | 14% | 17% | 17% | 9% |
| Probably true | 26% | 28% | 30% | 24% | 26% | 27% | 28% | 23% | 25% | 26% | 25% | 30% |
| Probably not true | 17% | 19% | 21% | 14% | 19% | 20% | 16% | 15% | 14% | 17% | 20% | 16% |
| Definitely not true | 41% | 37% | 32% | 49% | 40% | 36% | 42% | 49% | 47% | 40% | 37% | 45% |
| Totals | 99% | 100% | 99% | 100% | 101% | 99% | 101% | 100% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,493) | (190) | (306) | (611) | (386) | (518) | (438) | (373) | (243) | (372) | (494) | (384) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Definitely true | 15% | 3% | 27% | 5% | 14% | 26% | 4% | 16% | 23% |
| Probably true | 26% | 7% | 46% | 8% | 29% | 44% | 5% | 26% | 44% |
| Probably not true | 17% | 15% | 16% | 18% | 20% | 15% | 16% | 18% | 18% |
| Definitely not true | 41% | 76% | 11% | 68% | 37% | 14% | 75% | 40% | 16% |
| Totals | 99% | 101% | 100% | 99% | 100% | 99% | 100% | 100% | 101% |
| Unweighted N | (1,493) | (798) | (596) | (604) | (426) | (463) | (482) | (486) | (482) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**26E. Election Theories — Many people were illegally prevented from voting this year**
Do you think the following statements are true or not true?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Definitely true | 11% | 13% | 10% | 9% | 13% | 11% | 6% | 13% | 21% |
| Probably true | 31% | 28% | 33% | 33% | 25% | 32% | 32% | 28% | 31% |
| Probably not true | 35% | 35% | 35% | 35% | 38% | 31% | 40% | 36% | 29% |
| Definitely not true | 23% | 24% | 22% | 23% | 25% | 26% | 22% | 22% | 19% |
| Totals | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,490) | (680) | (810) | (323) | (209) | (380) | (234) | (147) | (110) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Definitely true | 11% | 15% | 14% | 10% | 9% | 13% | 10% | 12% | 15% | 9% | 11% | 12% |
| Probably true | 31% | 41% | 33% | 28% | 27% | 34% | 27% | 29% | 29% | 31% | 30% | 32% |
| Probably not true | 35% | 29% | 34% | 34% | 40% | 35% | 38% | 33% | 37% | 32% | 35% | 37% |
| Definitely not true | 23% | 15% | 20% | 28% | 23% | 18% | 25% | 26% | 19% | 27% | 25% | 19% |
| Totals | 100% | 100% | 101% | 100% | 99% | 100% | 100% | 100% | 100% | 99% | 101% | 100% |
| Unweighted N | (1,490) | (190) | (304) | (610) | (386) | (516) | (438) | (370) | (244) | (371) | (493) | (382) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Definitely true | 11% | 14% | 9% | 17% | 7% | 9% | 18% | 9% | 8% |
| Probably true | 31% | 36% | 21% | 36% | 30% | 25% | 38% | 30% | 25% |
| Probably not true | 35% | 30% | 37% | 28% | 41% | 38% | 27% | 37% | 39% |
| Definitely not true | 23% | 20% | 33% | 20% | 22% | 28% | 17% | 23% | 27% |
| Totals | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 99% | 99% |
| Unweighted N | (1,490) | (798) | (593) | (604) | (425) | (461) | (483) | (486) | (479) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**27. Voter Fraud Occur**
How much voter fraud do you think occurred in this election?

| | Total | Gender | | White Men | | White Women | | Race | |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Enough to influence the outcome | 40% | 42% | 38% | 56% | 38% | 53% | 33% | 12% | 29% |
| Not enough to influence the outcome | 35% | 34% | 35% | 27% | 40% | 26% | 42% | 48% | 34% |
| None | 17% | 17% | 16% | 10% | 17% | 14% | 13% | 33% | 17% |
| Not sure | 9% | 7% | 11% | 7% | 4% | 7% | 12% | 8% | 21% |
| Totals | 101% | 100% | 100% | 100% | 99% | 100% | 100% | 101% | 101% |
| Unweighted N | (1,491) | (678) | (813) | (322) | (208) | (383) | (234) | (148) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Enough to influence the outcome | 40% | 33% | 36% | 40% | 46% | 40% | 37% | 39% | 29% | 43% | 47% | 34% |
| Not enough to influence the outcome | 35% | 36% | 35% | 37% | 32% | 32% | 39% | 40% | 38% | 38% | 28% | 41% |
| None | 17% | 18% | 14% | 18% | 16% | 17% | 15% | 16% | 22% | 14% | 15% | 17% |
| Not sure | 9% | 13% | 15% | 6% | 6% | 11% | 9% | 4% | 11% | 6% | 10% | 8% |
| Totals | 101% | 100% | 100% | 101% | 100% | 100% | 100% | 99% | 100% | 101% | 100% | 100% |
| Unweighted N | (1,491) | (191) | (303) | (611) | (386) | (518) | (436) | (372) | (241) | (370) | (496) | (384) |

71

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Enough to influence the outcome | 40% | 3% | 81% | 7% | 39% | 78% | 4% | 32% | 76% |
| Not enough to influence the outcome | 35% | 59% | 10% | 52% | 38% | 12% | 57% | 41% | 13% |
| None | 17% | 32% | 1% | 34% | 9% | 2% | 32% | 15% | 5% |
| Not sure | 9% | 5% | 8% | 6% | 14% | 8% | 6% | 12% | 7% |
| Totals | 101% | 99% | 100% | 99% | 100% | 100% | 99% | 100% | 101% |
| Unweighted N | (1,491) | (797) | (597) | (603) | (424) | (464) | (481) | (487) | (480) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**28. Voter Fraud Occur - State**
How much voter fraud do you think occurred in [State] this election?

| | | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Enough to influence the outcome | 22% | 19% | 24% | 23% | 14% | 30% | 22% | 9% | 31% |
| Not enough to influence the outcome | 44% | 49% | 40% | 48% | 56% | 35% | 48% | 38% | 34% |
| None | 24% | 23% | 24% | 18% | 24% | 23% | 22% | 36% | 21% |
| Not sure | 11% | 9% | 12% | 11% | 6% | 12% | 8% | 17% | 14% |
| Totals | 101% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,493) | (679) | (814) | (324) | (208) | (382) | (235) | (146) | (111) |

| | | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Enough to influence the outcome | 22% | 22% | 26% | 19% | 23% | 25% | 18% | 21% | 21% | 23% | 19% | 25% |
| Not enough to influence the outcome | 44% | 41% | 42% | 45% | 46% | 38% | 51% | 46% | 37% | 47% | 48% | 40% |
| None | 24% | 24% | 18% | 26% | 25% | 23% | 22% | 26% | 33% | 21% | 20% | 25% |
| Not sure | 11% | 14% | 14% | 11% | 7% | 13% | 10% | 7% | 10% | 8% | 13% | 10% |
| Totals | 101% | 101% | 100% | 101% | 101% | 99% | 101% | 100% | 101% | 99% | 100% | 100% |
| Unweighted N | (1,493) | (191) | (303) | (612) | (387) | (519) | (436) | (372) | (243) | (370) | (496) | (384) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Enough to influence the outcome | 22% | 6% | 39% | 7% | 21% | 40% | 7% | 19% | 36% |
| Not enough to influence the outcome | 44% | 47% | 43% | 44% | 49% | 40% | 46% | 46% | 43% |
| None | 24% | 41% | 7% | 42% | 16% | 9% | 41% | 24% | 9% |
| Not sure | 11% | 6% | 11% | 7% | 14% | 12% | 5% | 11% | 11% |
| Totals | 101% | 100% | 100% | 100% | 100% | 101% | 99% | 100% | 99% |
| Unweighted N | (1,493) | (798) | (597) | (604) | (425) | (464) | (482) | (486) | (482) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**29. Approval of Voting by Mail**
Do you approve or disapprove of voting by mail?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 44% | 42% | 46% | 31% | 45% | 35% | 52% | 66% | 52% |
| Somewhat approve | 14% | 13% | 15% | 12% | 10% | 13% | 14% | 17% | 19% |
| Somewhat disapprove | 13% | 12% | 13% | 15% | 13% | 14% | 14% | 8% | 9% |
| Strongly disapprove | 27% | 31% | 24% | 39% | 33% | 35% | 21% | 5% | 15% |
| Not sure | 2% | 3% | 2% | 2% | 0% | 3% | 0% | 4% | 5% |
| Totals | 100% | 101% | 100% | 99% | 101% | 100% | 101% | 100% | 100% |
| Unweighted N | (1,498) | (681) | (817) | (323) | (209) | (384) | (235) | (149) | (111) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 44% | 45% | 43% | 47% | 41% | 42% | 43% | 52% | 48% | 44% | 38% | 52% |
| Somewhat approve | 14% | 16% | 15% | 11% | 15% | 17% | 12% | 12% | 16% | 10% | 13% | 16% |
| Somewhat disapprove | 13% | 16% | 12% | 13% | 11% | 14% | 14% | 10% | 9% | 14% | 13% | 13% |
| Strongly disapprove | 27% | 17% | 26% | 27% | 32% | 24% | 27% | 26% | 26% | 28% | 33% | 17% |
| Not sure | 2% | 7% | 3% | 1% | 1% | 3% | 3% | 0% | 1% | 3% | 3% | 2% |
| Totals | 100% | 101% | 99% | 99% | 100% | 100% | 99% | 100% | 100% | 99% | 100% | 100% |
| Unweighted N | (1,498) | (191) | (305) | (613) | (389) | (520) | (439) | (373) | (244) | (372) | (497) | (385) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 44% | 82% | 10% | 78% | 38% | 12% | 88% | 44% | 11% |
| Somewhat approve | 14% | 11% | 12% | 14% | 14% | 13% | 7% | 18% | 15% |
| Somewhat disapprove | 13% | 4% | 19% | 5% | 16% | 18% | 3% | 14% | 19% |
| Strongly disapprove | 27% | 2% | 57% | 2% | 28% | 54% | 1% | 21% | 53% |
| Not sure | 2% | 1% | 2% | 1% | 4% | 3% | 0% | 3% | 3% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 101% |
| Unweighted N | (1,498) | (801) | (598) | (606) | (426) | (466) | (483) | (488) | (484) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**30. Which Mail Ballots Should Be Counted**
Which of the following best describes how election officials should count mail ballots?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Mail ballots should not be permitted | 16% | 19% | 14% | 24% | 18% | 19% | 12% | 7% | 8% |
| Only mail ballots that arrive by Election Day should be counted | 30% | 30% | 30% | 36% | 30% | 34% | 29% | 20% | 28% |
| Mail ballots that are postmarked on or before Election Day should be counted, as long as they arrive within a few days of the election | 54% | 51% | 56% | 41% | 53% | 46% | 59% | 73% | 63% |
| Totals | 100% | 100% | 100% | 101% | 101% | 99% | 100% | 100% | 99% |
| Unweighted N | (1,495) | (680) | (815) | (323) | (209) | (384) | (235) | (149) | (108) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Mail ballots should not be permitted | 16% | 10% | 19% | 15% | 18% | 15% | 16% | 14% | 15% | 16% | 20% | 10% |
| Only mail ballots that arrive by Election Day should be counted | 30% | 30% | 33% | 28% | 32% | 32% | 31% | 27% | 25% | 37% | 30% | 28% |
| Mail ballots that are postmarked on or before Election Day should be counted, as long as they arrive within a few days of the election | 54% | 60% | 48% | 58% | 49% | 53% | 53% | 59% | 60% | 47% | 50% | 62% |
| Totals | 100% | 100% | 100% | 101% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,495) | (190) | (304) | (612) | (389) | (518) | (438) | (373) | (242) | (372) | (497) | (384) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Mail ballots should not be permitted | 16% | 1% | 31% | 3% | 18% | 29% | 2% | 12% | 31% |
| Only mail ballots that arrive by Election Day should be counted | 30% | 10% | 51% | 12% | 32% | 49% | 9% | 32% | 45% |
| Mail ballots that are postmarked on or before Election Day should be counted, as long as they arrive within a few days of the election | 54% | 88% | 17% | 85% | 50% | 22% | 90% | 55% | 24% |
| Totals | 100% | 99% | 99% | 100% | 100% | 100% | 101% | 99% | 100% |
| Unweighted N | (1,495) | (800) | (598) | (603) | (426) | (466) | (484) | (485) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**31. More Mail Ballots Future**
In the next election, do you think there will be more mail ballots, fewer mail ballots, or about the same amount?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| More mail ballots | 31% | 34% | 29% | 31% | 37% | 26% | 27% | 36% | 35% |
| About the same amount of mail ballots | 32% | 28% | 36% | 29% | 23% | 33% | 36% | 42% | 39% |
| Fewer mail ballots | 37% | 38% | 35% | 41% | 40% | 41% | 37% | 22% | 26% |
| Totals | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,492) | (681) | (811) | (323) | (209) | (380) | (233) | (149) | (111) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| More mail ballots | 31% | 21% | 29% | 32% | 37% | 31% | 28% | 35% | 30% | 29% | 30% | 36% |
| About the same amount of mail ballots | 32% | 35% | 34% | 33% | 28% | 35% | 32% | 30% | 30% | 27% | 35% | 35% |
| Fewer mail ballots | 37% | 43% | 37% | 35% | 35% | 34% | 39% | 35% | 41% | 43% | 35% | 29% |
| Totals | 100% | 99% | 100% | 100% | 100% | 100% | 99% | 100% | 101% | 99% | 100% | 100% |
| Unweighted N | (1,492) | (191) | (306) | (609) | (386) | (518) | (435) | (373) | (243) | (371) | (496) | (382) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| More mail ballots | 31% | 39% | 27% | 38% | 30% | 24% | 39% | 26% | 29% |
| About the same amount of mail ballots | 32% | 35% | 25% | 41% | 27% | 28% | 36% | 36% | 25% |
| Fewer mail ballots | 37% | 26% | 48% | 21% | 44% | 48% | 25% | 37% | 46% |
| Totals | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,492) | (799) | (594) | (605) | (426) | (461) | (482) | (488) | (479) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**32. Recount Confidence**
Some states may do recounts of the vote. Would a recount make you more or less confident in the outcome of the election?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Much more confident | 12% | 10% | 14% | 11% | 8% | 20% | 7% | 13% | 14% |
| More confident | 32% | 34% | 29% | 39% | 36% | 29% | 35% | 15% | 30% |
| No change | 51% | 52% | 51% | 47% | 52% | 45% | 55% | 62% | 50% |
| Less confident | 3% | 3% | 4% | 3% | 3% | 4% | 2% | 5% | 5% |
| Much less confident | 1% | 1% | 1% | 0% | 1% | 1% | 0% | 4% | 1% |
| Totals | 99% | 100% | 99% | 100% | 100% | 99% | 99% | 99% | 100% |
| Unweighted N | (1,498) | (682) | (816) | (324) | (209) | (383) | (235) | (149) | (111) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Much more confident | 12% | 8% | 13% | 15% | 11% | 17% | 10% | 9% | 7% | 14% | 13% | 13% |
| More confident | 32% | 35% | 35% | 26% | 36% | 32% | 32% | 32% | 25% | 34% | 36% | 27% |
| No change | 51% | 46% | 47% | 56% | 51% | 46% | 53% | 58% | 62% | 49% | 46% | 53% |
| Less confident | 3% | 7% | 5% | 2% | 2% | 4% | 4% | 1% | 5% | 1% | 3% | 5% |
| Much less confident | 1% | 4% | 1% | 1% | 1% | 2% | 1% | 0% | 1% | 2% | 1% | 1% |
| Totals | 99% | 100% | 101% | 100% | 101% | 101% | 100% | 100% | 100% | 100% | 99% | 99% |
| Unweighted N | (1,498) | (191) | (306) | (613) | (388) | (521) | (438) | (373) | (243) | (373) | (498) | (384) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Much more confident | 12% | 6% | 19% | 8% | 10% | 19% | 6% | 11% | 19% |
| More confident | 32% | 14% | 48% | 17% | 32% | 48% | 15% | 31% | 46% |
| No change | 51% | 76% | 29% | 71% | 53% | 27% | 75% | 53% | 31% |
| Less confident | 3% | 3% | 3% | 3% | 4% | 3% | 3% | 4% | 3% |
| Much less confident | 1% | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% |
| Totals | 99% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,498) | (802) | (598) | (606) | (427) | (465) | (484) | (489) | (482) |

***The Economist**/YouGov Poll*
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**33. Election Expectation**
Before the election, what did you expect would happen:

| | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Joe Biden would win both the Electoral College and the popular vote | 40% | 40% | 39% | 27% | 47% | 30% | 46% | 61% | 41% |
| Joe Biden would win the Electoral College but Donald Trump would win the popular vote | 7% | 5% | 10% | 4% | 3% | 6% | 7% | 16% | 16% |
| Donald Trump would win the Electoral College but Joe Biden would win the popular vote | 30% | 36% | 25% | 43% | 36% | 20% | 27% | 19% | 27% |
| Donald Trump would win both the Electoral College and the popular vote | 23% | 19% | 26% | 26% | 14% | 44% | 20% | 4% | 15% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% |
| Unweighted N | (1,413) | (649) | (764) | (312) | (197) | (355) | (221) | (138) | (109) |

**_The Economist_/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Joe Biden would win both the Electoral College and the popular vote | 40% | 37% | 32% | 45% | 41% | 36% | 38% | 47% | 48% | 38% | 33% | 47% |
| Joe Biden would win the Electoral College but Donald Trump would win the popular vote | 7% | 11% | 13% | 6% | 2% | 12% | 8% | 3% | 7% | 4% | 10% | 6% |
| Donald Trump would win the Electoral College but Joe Biden would win the popular vote | 30% | 40% | 33% | 26% | 27% | 25% | 33% | 34% | 27% | 33% | 30% | 29% |
| Donald Trump would win both the Electoral College and the popular vote | 23% | 12% | 21% | 24% | 29% | 27% | 21% | 16% | 19% | 24% | 27% | 18% |
| Totals | 100% | 100% | 99% | 101% | 99% | 100% | 100% | 100% | 101% | 99% | 100% | 100% |
| Unweighted N | (1,413) | (183) | (294) | (574) | (362) | (481) | (418) | (353) | (231) | (357) | (467) | (358) |

***The Economist**/YouGov Poll*
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Joe Biden would win both the Electoral College and the popular vote | 40% | 75% | 8% | 70% | 35% | 10% | 71% | 42% | 13% |
| Joe Biden would win the Electoral College but Donald Trump would win the popular vote | 7% | 7% | 4% | 9% | 5% | 8% | 7% | 6% | 8% |
| Donald Trump would win the Electoral College but Joe Biden would win the popular vote | 30% | 17% | 41% | 18% | 37% | 38% | 19% | 34% | 36% |
| Donald Trump would win both the Electoral College and the popular vote | 23% | 1% | 47% | 3% | 23% | 44% | 3% | 17% | 44% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 101% |
| Unweighted N | (1,413) | (753) | (565) | (566) | (408) | (439) | (456) | (463) | (455) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**34. Enthusiastic about Election Results**
How do you feel about the results of the 2020 presidential election?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Enthusiastic | 36% | 32% | 40% | 24% | 31% | 30% | 41% | 65% | 40% |
| Satisfied but not enthusiastic | 16% | 16% | 16% | 8% | 19% | 11% | 16% | 19% | 30% |
| Dissatisfied but not upset | 16% | 21% | 11% | 32% | 15% | 12% | 11% | 5% | 13% |
| Upset | 28% | 27% | 30% | 31% | 34% | 44% | 27% | 6% | 13% |
| Not sure | 4% | 4% | 4% | 5% | 1% | 4% | 4% | 6% | 4% |
| Totals | 100% | 100% | 101% | 100% | 100% | 101% | 99% | 101% | 100% |
| Unweighted N | (1,498) | (683) | (815) | (324) | (209) | (383) | (235) | (149) | (111) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Enthusiastic | 36% | 31% | 30% | 40% | 38% | 34% | 33% | 44% | 46% | 33% | 35% | 34% |
| Satisfied but not enthusiastic | 16% | 30% | 23% | 14% | 7% | 19% | 18% | 14% | 16% | 14% | 13% | 23% |
| Dissatisfied but not upset | 16% | 18% | 18% | 13% | 15% | 15% | 19% | 11% | 11% | 20% | 14% | 17% |
| Upset | 28% | 16% | 23% | 30% | 38% | 26% | 25% | 30% | 24% | 28% | 34% | 23% |
| Not sure | 4% | 5% | 7% | 3% | 2% | 5% | 5% | 1% | 4% | 5% | 4% | 3% |
| Totals | 100% | 100% | 101% | 100% | 100% | 99% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,498) | (191) | (306) | (613) | (388) | (521) | (438) | (373) | (244) | (373) | (497) | (384) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Enthusiastic | 36% | 74% | 2% | 73% | 23% | 5% | 71% | 38% | 7% |
| Satisfied but not enthusiastic | 16% | 23% | 4% | 20% | 24% | 6% | 26% | 18% | 7% |
| Dissatisfied but not upset | 16% | 1% | 25% | 4% | 19% | 25% | 2% | 21% | 22% |
| Upset | 28% | 1% | 65% | 2% | 27% | 59% | 1% | 17% | 61% |
| Not sure | 4% | 1% | 3% | 1% | 7% | 4% | 0% | 6% | 3% |
| Totals | 100% | 100% | 99% | 100% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,498) | (800) | (599) | (605) | (427) | (466) | (484) | (487) | (484) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**35. Anger at Election Outcome**
Would you say that you are angry about the results of the 2020 presidential election?
*Among those upset at the election outcome*

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Yes | 84% | 86% | 83% | 90% | 78% | 90% | 76% | * | * |
| No | 9% | 7% | 11% | 3% | 13% | 5% | 15% | * | * |
| Not sure | 7% | 7% | 6% | 6% | 9% | 5% | 10% | * | * |
| Totals | 100% | 100% | 100% | 99% | 100% | 100% | 101% | * | * |
| Unweighted N | (393) | (181) | (212) | (100) | (56) | (139) | (51) | (9) | (13) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Yes | 84% | * | 76% | 87% | 85% | 88% | 75% | 84% | 73% | 83% | 84% | 94% |
| No | 9% | * | 12% | 6% | 9% | 6% | 16% | 9% | 19% | 9% | 8% | 3% |
| Not sure | 7% | * | 12% | 7% | 5% | 6% | 9% | 6% | 8% | 8% | 7% | 3% |
| Totals | 100% | * | 100% | 100% | 99% | 100% | 100% | 99% | 100% | 100% | 99% | 100% |
| Unweighted N | (393) | (24) | (70) | (165) | (134) | (130) | (108) | (94) | (52) | (90) | (163) | (88) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Yes | 84% | * | 85% | * | 77% | 87% | * | 81% | 86% |
| No | 9% | * | 9% | * | 11% | 8% | * | 8% | 8% |
| Not sure | 7% | * | 6% | * | 12% | 5% | * | 10% | 6% |
| Totals | 100% | * | 100% | * | 100% | 100% | * | 99% | 100% |
| Unweighted N | (393) | (4) | (377) | (10) | (112) | (271) | (7) | (81) | (297) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**36. Amend the Constitution**
When it comes to U.S. presidential elections which would you prefer?

|  | Total | Gender | | White Men | | White Women | | Race | |
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Amend the Constitution so the candidate who receives the most total votes nationwide wins the election | 45% | 39% | 50% | 31% | 37% | 46% | 49% | 57% | 57% |
| Keep the current system where the candidate who wins the most votes in the Electoral College wins the election | 44% | 53% | 36% | 60% | 55% | 37% | 39% | 29% | 32% |
| Not sure | 12% | 9% | 15% | 9% | 8% | 17% | 12% | 13% | 10% |
| Totals | 101% | 101% | 101% | 100% | 100% | 100% | 100% | 99% | 99% |
| Unweighted N | (1,418) | (652) | (766) | (314) | (198) | (358) | (220) | (138) | (109) |

91

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Amend the Constitution so the candidate who receives the most total votes nationwide wins the election | 45% | 48% | 50% | 46% | 36% | 48% | 41% | 49% | 55% | 38% | 40% | 51% |
| Keep the current system where the candidate who wins the most votes in the Electoral College wins the election | 44% | 38% | 36% | 45% | 51% | 37% | 45% | 46% | 36% | 48% | 48% | 37% |
| Not sure | 12% | 14% | 14% | 9% | 12% | 15% | 15% | 5% | 9% | 14% | 12% | 12% |
| Totals | 101% | 100% | 100% | 100% | 99% | 100% | 101% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,418) | (183) | (294) | (575) | (366) | (482) | (421) | (354) | (231) | (357) | (467) | (363) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Amend the Constitution so the candidate who receives the most total votes nationwide wins the election | 45% | 70% | 15% | 72% | 37% | 20% | 81% | 45% | 17% |
| Keep the current system where the candidate who wins the most votes in the Electoral College wins the election | 44% | 17% | 77% | 18% | 46% | 71% | 10% | 40% | 74% |
| Not sure | 12% | 12% | 8% | 10% | 17% | 9% | 8% | 16% | 9% |
| Totals | 101% | 99% | 100% | 100% | 100% | 100% | 99% | 101% | 100% |
| Unweighted N | (1,418) | (757) | (566) | (567) | (412) | (439) | (456) | (467) | (456) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**37. Enthusiastic about Biden Presidency**
How do you feel about the next 4 years with Joe Biden as president?

| | | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Enthusiastic | 35% | 32% | 37% | 21% | 31% | 31% | 39% | 63% | 40% |
| Satisfied but not enthusiastic | 15% | 14% | 17% | 8% | 17% | 8% | 19% | 20% | 22% |
| Dissatisfied but not upset | 16% | 20% | 12% | 25% | 18% | 14% | 12% | 5% | 15% |
| Upset | 31% | 31% | 30% | 42% | 33% | 42% | 29% | 6% | 18% |
| Not sure | 3% | 2% | 4% | 3% | 1% | 5% | 3% | 6% | 4% |
| Totals | 100% | 99% | 100% | 99% | 100% | 100% | 102% | 100% | 99% |
| Unweighted N | (1,494) | (682) | (812) | (324) | (208) | (381) | (234) | (150) | (110) |

| | | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Enthusiastic | 35% | 27% | 29% | 42% | 35% | 33% | 33% | 43% | 44% | 31% | 33% | 34% |
| Satisfied but not enthusiastic | 15% | 30% | 21% | 11% | 9% | 18% | 17% | 12% | 17% | 15% | 11% | 21% |
| Dissatisfied but not upset | 16% | 22% | 19% | 13% | 13% | 16% | 18% | 14% | 10% | 20% | 15% | 17% |
| Upset | 31% | 16% | 25% | 32% | 41% | 29% | 29% | 30% | 25% | 32% | 35% | 26% |
| Not sure | 3% | 5% | 6% | 2% | 2% | 4% | 4% | 1% | 4% | 2% | 5% | 1% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 99% | 99% |
| Unweighted N | (1,494) | (191) | (307) | (610) | (386) | (521) | (437) | (371) | (243) | (373) | (497) | (381) |

**_The Economist_/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Enthusiastic | 35% | 72% | 1% | 72% | 23% | 3% | 70% | 37% | 6% |
| Satisfied but not enthusiastic | 15% | 24% | 3% | 20% | 20% | 6% | 23% | 18% | 6% |
| Dissatisfied but not upset | 16% | 2% | 24% | 3% | 19% | 27% | 4% | 18% | 23% |
| Upset | 31% | 1% | 68% | 2% | 31% | 62% | 2% | 22% | 63% |
| Not sure | 3% | 2% | 3% | 2% | 7% | 1% | 1% | 5% | 2% |
| Totals | 100% | 101% | 99% | 99% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,494) | (800) | (595) | (605) | (424) | (465) | (481) | (488) | (482) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**38. Biden Legitimately Won**
Would you say that Joe Biden legitimately won the election, or not?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Biden legitimately won the election | 58% | 55% | 60% | 38% | 61% | 43% | 64% | 93% | 72% |
| Biden did NOT legitimately win the election | 42% | 45% | 40% | 62% | 39% | 57% | 36% | 7% | 28% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,487) | (680) | (807) | (322) | (209) | (378) | (235) | (147) | (110) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Biden legitimately won the election | 58% | 64% | 61% | 59% | 51% | 58% | 59% | 62% | 67% | 56% | 52% | 64% |
| Biden did NOT legitimately win the election | 42% | 36% | 39% | 41% | 49% | 42% | 41% | 38% | 33% | 44% | 48% | 36% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,487) | (190) | (304) | (609) | (384) | (513) | (435) | (373) | (243) | (371) | (492) | (381) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Biden legitimately won the election | 58% | 99% | 14% | 96% | 53% | 18% | 97% | 63% | 21% |
| Biden did NOT legitimately win the election | 42% | 1% | 86% | 4% | 47% | 82% | 3% | 37% | 79% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,487) | (798) | (591) | (604) | (424) | (459) | (484) | (483) | (478) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**39. Should Trump Concede**
Do you think Donald Trump should concede the election, or not?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| He should concede | 60% | 59% | 60% | 48% | 62% | 49% | 68% | 79% | 69% |
| He should NOT concede | 40% | 41% | 40% | 52% | 38% | 51% | 32% | 21% | 31% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,488) | (679) | (809) | (323) | (208) | (379) | (234) | (149) | (109) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| He should concede | 60% | 66% | 62% | 60% | 55% | 60% | 62% | 64% | 66% | 58% | 55% | 66% |
| He should NOT concede | 40% | 34% | 38% | 40% | 45% | 40% | 38% | 36% | 34% | 42% | 45% | 34% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,488) | (189) | (305) | (609) | (385) | (517) | (435) | (371) | (242) | (369) | (495) | (382) |

|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| He should concede | 60% | 94% | 22% | 90% | 58% | 27% | 97% | 67% | 25% |
| He should NOT concede | 40% | 6% | 78% | 10% | 42% | 73% | 3% | 33% | 75% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,488) | (801) | (591) | (606) | (423) | (459) | (484) | (485) | (477) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**40. Should Trump Sue**
Do you think Donald Trump should contest the results of the election in court?

| | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| He should contest the election in court | 46% | 49% | 42% | 63% | 47% | 55% | 40% | 15% | 38% |
| He should NOT contest the election in court | 54% | 51% | 58% | 37% | 53% | 45% | 60% | 85% | 62% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,490) | (679) | (811) | (322) | (209) | (382) | (235) | (148) | (108) |

| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| He should contest the election in court | 46% | 36% | 48% | 45% | 50% | 46% | 43% | 44% | 35% | 48% | 52% | 41% |
| He should NOT contest the election in court | 54% | 64% | 52% | 55% | 50% | 54% | 57% | 56% | 65% | 52% | 48% | 59% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,490) | (189) | (306) | (609) | (386) | (516) | (437) | (372) | (244) | (369) | (497) | (380) |

**The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| He should contest the election in court | 46% | 5% | 89% | 9% | 47% | 86% | 8% | 40% | 81% |
| He should NOT contest the election in court | 54% | 95% | 11% | 91% | 53% | 14% | 92% | 60% | 19% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,490) | (799) | (594) | (604) | (423) | (463) | (483) | (484) | (481) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**41. Will Trump Suits Change Election**
If Donald Trump contests the results of the election in court, do you think it will change the outcome of the election?

| | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| It will change the outcome of the election | 33% | 33% | 34% | 42% | 27% | 46% | 26% | 15% | 30% |
| It will NOT change the outcome of the election | 67% | 67% | 66% | 58% | 73% | 54% | 74% | 85% | 70% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,489) | (680) | (809) | (322) | (209) | (380) | (233) | (148) | (110) |

| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| It will change the outcome of the election | 33% | 36% | 37% | 31% | 32% | 38% | 31% | 27% | 26% | 35% | 38% | 31% |
| It will NOT change the outcome of the election | 67% | 64% | 63% | 69% | 68% | 62% | 69% | 73% | 74% | 65% | 62% | 69% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,489) | (190) | (305) | (608) | (386) | (518) | (433) | (372) | (242) | (371) | (492) | (384) |

**The Economist/YouGov Poll**
November 8 - 10, 2020 - 1500 U.S. Registered Voters



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| It will change the outcome of the election | 33% | 4% | 62% | 7% | 35% | 62% | 6% | 30% | 58% |
| It will NOT change the outcome of the election | 67% | 96% | 38% | 93% | 65% | 38% | 94% | 70% | 42% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,489) | (800) | (591) | (605) | (423) | (461) | (484) | (485) | (477) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**42. Unified Government**
Which is better?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Unified government - the President and majorities in both houses of Congress are from the same party | 33% | 36% | 31% | 33% | 28% | 32% | 25% | 46% | 41% |
| Divided government - the President and the majority in at least one of the houses of Congress are from different parties | 41% | 42% | 40% | 46% | 49% | 43% | 44% | 22% | 33% |
| Not sure | 26% | 22% | 29% | 21% | 23% | 26% | 31% | 32% | 26% |
| Totals | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,496) | (680) | (816) | (324) | (207) | (383) | (235) | (150) | (111) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Unified government - the President and majorities in both houses of Congress are from the same party | 33% | 44% | 33% | 31% | 30% | 36% | 30% | 34% | 38% | 28% | 30% | 39% |
| Divided government - the President and the majority in at least one of the houses of Congress are from different parties | 41% | 33% | 39% | 41% | 48% | 36% | 46% | 44% | 35% | 45% | 44% | 38% |
| Not sure | 26% | 23% | 28% | 28% | 22% | 28% | 24% | 22% | 27% | 27% | 26% | 23% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,496) | (190) | (306) | (613) | (387) | (520) | (437) | (373) | (244) | (372) | (496) | (384) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Unified government - the President and majorities in both houses of Congress are from the same party | 33% | 46% | 20% | 49% | 24% | 23% | 52% | 30% | 21% |
| Divided government - the President and the majority in at least one of the houses of Congress are from different parties | 41% | 25% | 60% | 23% | 47% | 58% | 19% | 45% | 58% |
| Not sure | 26% | 30% | 20% | 28% | 29% | 20% | 29% | 25% | 20% |
| Totals | 100% | 101% | 100% | 100% | 100% | 101% | 100% | 100% | 99% |
| Unweighted N | (1,496) | (801) | (597) | (607) | (425) | (464) | (484) | (487) | (482) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**43. Compromise or Push Agenda**
At the moment it appears that the Senate and the President may be of different parties and favor different policies. Would you rather they...

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Work together in order and compromise in order to get more done | 80% | 76% | 84% | 75% | 69% | 79% | 86% | 90% | 87% |
| Stick to their principles, no matter what, even if less is accomplished | 20% | 24% | 16% | 25% | 31% | 21% | 14% | 10% | 13% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,486) | (678) | (808) | (322) | (208) | (378) | (233) | (148) | (110) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Work together in order and compromise in order to get more done | 80% | 82% | 84% | 82% | 75% | 84% | 82% | 77% | 84% | 80% | 78% | 81% |
| Stick to their principles, no matter what, even if less is accomplished | 20% | 18% | 16% | 18% | 25% | 16% | 18% | 23% | 16% | 20% | 22% | 19% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,486) | (189) | (305) | (607) | (385) | (514) | (438) | (370) | (242) | (370) | (492) | (382) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Work together in order and compromise in order to get more done | 80% | 96% | 61% | 95% | 78% | 66% | 96% | 86% | 64% |
| Stick to their principles, no matter what, even if less is accomplished | 20% | 4% | 39% | 5% | 22% | 34% | 4% | 14% | 36% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,486) | (796) | (591) | (602) | (424) | (460) | (481) | (484) | (478) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**44. Likelihood of a Peaceful Transition of Power**
How likely do you think it is that there will be a peaceful transition of power in January?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very likely | 21% | 27% | 16% | 22% | 37% | 13% | 20% | 22% | 15% |
| Somewhat likely | 26% | 31% | 22% | 29% | 32% | 16% | 30% | 14% | 39% |
| Not very likely | 25% | 20% | 29% | 25% | 17% | 34% | 23% | 29% | 19% |
| Not likely at all | 17% | 13% | 21% | 15% | 7% | 24% | 16% | 21% | 15% |
| Not sure | 11% | 9% | 12% | 8% | 7% | 12% | 12% | 13% | 12% |
| Totals | 100% | 100% | 100% | 99% | 100% | 99% | 101% | 99% | 100% |
| Unweighted N | (1,499) | (682) | (817) | (323) | (209) | (384) | (235) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very likely | 21% | 14% | 17% | 23% | 25% | 15% | 21% | 30% | 16% | 20% | 24% | 20% |
| Somewhat likely | 26% | 30% | 30% | 22% | 27% | 24% | 27% | 30% | 31% | 25% | 22% | 30% |
| Not very likely | 25% | 34% | 23% | 25% | 22% | 28% | 27% | 18% | 24% | 24% | 26% | 25% |
| Not likely at all | 17% | 18% | 17% | 17% | 17% | 21% | 17% | 12% | 16% | 20% | 18% | 15% |
| Not sure | 11% | 4% | 13% | 13% | 9% | 12% | 8% | 11% | 12% | 11% | 10% | 11% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 101% | 99% | 100% | 100% | 101% |
| Unweighted N | (1,499) | (191) | (306) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (497) | (385) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very likely | 21% | 18% | 28% | 18% | 20% | 25% | 16% | 20% | 26% |
| Somewhat likely | 26% | 27% | 22% | 27% | 27% | 24% | 31% | 26% | 23% |
| Not very likely | 25% | 30% | 16% | 29% | 25% | 20% | 31% | 26% | 19% |
| Not likely at all | 17% | 18% | 19% | 18% | 14% | 19% | 15% | 19% | 18% |
| Not sure | 11% | 7% | 15% | 8% | 14% | 12% | 7% | 9% | 13% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% |
| Unweighted N | (1,499) | (802) | (598) | (606) | (427) | (466) | (483) | (489) | (484) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**45. Following News**
How closely are you following the news about COVID-19?

| | Total | Gender | | White Men | | White Women | | Race | |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Very closely | 46% | 47% | 45% | 36% | 58% | 40% | 55% | 49% | 48% |
| Somewhat closely | 35% | 34% | 36% | 38% | 32% | 41% | 30% | 32% | 35% |
| Not very closely | 12% | 12% | 12% | 16% | 8% | 11% | 12% | 13% | 13% |
| Not following at all | 6% | 7% | 6% | 10% | 2% | 8% | 2% | 5% | 4% |
| Totals | 99% | 100% | 99% | 100% | 100% | 100% | 99% | 99% | 100% |
| Unweighted N | (1,499) | (683) | (816) | (324) | (209) | (384) | (235) | (150) | (110) |

| | Total | Age | | | | Income | | | Region | | | |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Very closely | 46% | 24% | 44% | 52% | 52% | 40% | 49% | 56% | 48% | 47% | 47% | 43% |
| Somewhat closely | 35% | 44% | 29% | 35% | 36% | 37% | 33% | 34% | 37% | 35% | 34% | 38% |
| Not very closely | 12% | 19% | 18% | 9% | 9% | 14% | 13% | 8% | 10% | 12% | 14% | 11% |
| Not following at all | 6% | 13% | 10% | 4% | 2% | 8% | 5% | 2% | 5% | 6% | 6% | 8% |
| Totals | 99% | 100% | 101% | 100% | 99% | 99% | 100% | 100% | 100% | 100% | 101% | 100% |
| Unweighted N | (1,499) | (190) | (307) | (613) | (389) | (521) | (439) | (373) | (244) | (373) | (497) | (385) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very closely | 46% | 62% | 36% | 61% | 41% | 34% | 62% | 48% | 35% |
| Somewhat closely | 35% | 31% | 40% | 30% | 35% | 41% | 31% | 32% | 42% |
| Not very closely | 12% | 6% | 16% | 6% | 16% | 17% | 5% | 12% | 16% |
| Not following at all | 6% | 1% | 8% | 3% | 8% | 8% | 2% | 8% | 7% |
| Totals | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,499) | (801) | (599) | (606) | (427) | (466) | (483) | (489) | (484) |

**The Economist/YouGov Poll**
November 8 - 10, 2020 - 1500 U.S. Registered Voters



**46. People I Know – Has Been Laid Off from Work Due to COVID-19**
Do you personally know anyone who... [has been laid off from work due to covid-19]? Check all that apply.

|  | Total | Gender | | White Men | | White Women | | Race | |
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Yes, me | 12% | 11% | 12% | 12% | 10% | 12% | 10% | 17% | 15% |
| Yes, a family member | 18% | 15% | 21% | 16% | 14% | 16% | 20% | 22% | 25% |
| Yes, a close friend | 22% | 22% | 21% | 18% | 29% | 18% | 24% | 16% | 27% |
| No | 55% | 58% | 53% | 61% | 55% | 62% | 53% | 52% | 34% |
| Prefer not to say | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 3% | 1% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

|  | Total | Age | | | | Income | | | Region | | | |
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes, me | 12% | 18% | 20% | 9% | 5% | 15% | 13% | 9% | 14% | 10% | 12% | 11% |
| Yes, a family member | 18% | 22% | 21% | 17% | 16% | 21% | 19% | 17% | 21% | 15% | 17% | 21% |
| Yes, a close friend | 22% | 31% | 24% | 23% | 14% | 21% | 20% | 27% | 19% | 23% | 21% | 23% |
| No | 55% | 46% | 46% | 57% | 64% | 53% | 55% | 52% | 57% | 59% | 55% | 50% |
| Prefer not to say | 1% | 3% | 2% | 0% | 1% | 2% | 1% | 0% | 1% | 2% | 1% | 1% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

112

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Yes, me | 12% | 10% | 10% | 12% | 11% | 12% | 11% | 13% | 11% |
| Yes, a family member | 18% | 21% | 14% | 20% | 21% | 14% | 20% | 18% | 17% |
| Yes, a close friend | 22% | 27% | 16% | 25% | 25% | 15% | 29% | 24% | 14% |
| No | 55% | 49% | 64% | 48% | 51% | 66% | 48% | 52% | 64% |
| Prefer not to say | 1% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 1% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

113

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**47. People I Know – Has Tested Positive for COVID-19**
Do you personally know anyone who... [has tested positive for covid-19]? Check all that apply.

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Yes, me | 4% | 4% | 5% | 4% | 2% | 4% | 3% | 5% | 9% |
| Yes, a family member | 22% | 19% | 24% | 19% | 18% | 19% | 24% | 26% | 28% |
| Yes, a close friend | 33% | 32% | 34% | 30% | 43% | 30% | 42% | 20% | 29% |
| No | 48% | 51% | 45% | 55% | 43% | 54% | 38% | 50% | 38% |
| Prefer not to say | 2% | 1% | 2% | 1% | 1% | 1% | 1% | 4% | 4% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Yes, me | 4% | 9% | 8% | 3% | 2% | 5% | 2% | 7% | 4% | 2% | 5% | 5% |
| Yes, a family member | 22% | 26% | 26% | 20% | 19% | 21% | 22% | 26% | 20% | 24% | 21% | 24% |
| Yes, a close friend | 33% | 37% | 32% | 31% | 35% | 31% | 31% | 41% | 32% | 39% | 31% | 32% |
| No | 48% | 45% | 42% | 53% | 47% | 50% | 49% | 39% | 53% | 45% | 48% | 47% |
| Prefer not to say | 2% | 2% | 4% | 1% | 0% | 3% | 0% | 1% | 0% | 1% | 3% | 1% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Yes, me | 4% | 4% | 4% | 6% | 3% | 4% | 7% | 5% | 2% |
| Yes, a family member | 22% | 25% | 18% | 23% | 23% | 20% | 22% | 23% | 20% |
| Yes, a close friend | 33% | 35% | 32% | 32% | 35% | 33% | 36% | 31% | 34% |
| No | 48% | 45% | 52% | 46% | 47% | 51% | 42% | 49% | 51% |
| Prefer not to say | 2% | 1% | 1% | 1% | 3% | 1% | 2% | 1% | 1% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**48. People I Know – Has Died Due to Complications from COVID-19**
Do you personally know anyone who... [has died due to complications from covid-19]? Check all that apply.

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Yes, a family member | 8% | 7% | 8% | 5% | 7% | 3% | 8% | 16% | 14% |
| Yes, a close friend | 13% | 10% | 15% | 10% | 8% | 9% | 15% | 19% | 21% |
| No | 79% | 83% | 76% | 85% | 87% | 87% | 75% | 61% | 69% |
| Prefer not to say | 2% | 2% | 2% | 1% | 1% | 1% | 2% | 6% | 3% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Yes, a family member | 8% | 5% | 16% | 6% | 5% | 7% | 9% | 9% | 9% | 5% | 9% | 7% |
| Yes, a close friend | 13% | 9% | 15% | 13% | 13% | 13% | 11% | 16% | 16% | 11% | 12% | 13% |
| No | 79% | 85% | 71% | 80% | 81% | 79% | 80% | 78% | 75% | 84% | 77% | 81% |
| Prefer not to say | 2% | 2% | 2% | 2% | 3% | 2% | 2% | 1% | 1% | 1% | 4% | 0% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Yes, a family member | 8% | 7% | 7% | 7% | 9% | 7% | 8% | 9% | 6% |
| Yes, a close friend | 13% | 16% | 11% | 17% | 11% | 9% | 14% | 15% | 10% |
| No | 79% | 76% | 83% | 74% | 79% | 85% | 77% | 76% | 84% |
| Prefer not to say | 2% | 2% | 1% | 3% | 2% | 1% | 2% | 2% | 1% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**49. Personal Worry about COVID-19**
Taking into consideration both your risk of contracting it and the seriousness of the illness, how worried are you personally about experiencing COVID-19?

| | | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very worried | 23% | 19% | 26% | 13% | 21% | 26% | 23% | 26% | 31% |
| Somewhat worried | 36% | 35% | 37% | 31% | 40% | 33% | 40% | 45% | 42% |
| Not too worried | 23% | 26% | 21% | 31% | 25% | 22% | 27% | 14% | 12% |
| Not worried at all | 18% | 20% | 16% | 24% | 14% | 19% | 10% | 15% | 16% |
| Totals | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 101% |
| Unweighted N | (1,498) | (683) | (815) | (324) | (209) | (384) | (234) | (150) | (111) |

| | | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very worried | 23% | 15% | 23% | 26% | 22% | 25% | 19% | 24% | 26% | 20% | 23% | 21% |
| Somewhat worried | 36% | 39% | 36% | 35% | 37% | 35% | 41% | 39% | 39% | 30% | 38% | 39% |
| Not too worried | 23% | 26% | 21% | 21% | 26% | 23% | 23% | 21% | 23% | 28% | 22% | 20% |
| Not worried at all | 18% | 20% | 20% | 18% | 15% | 17% | 17% | 16% | 13% | 22% | 17% | 20% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,498) | (191) | (307) | (611) | (389) | (521) | (439) | (372) | (244) | (372) | (498) | (384) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very worried | 23% | 39% | 7% | 35% | 22% | 9% | 39% | 25% | 8% |
| Somewhat worried | 36% | 46% | 26% | 46% | 34% | 28% | 47% | 36% | 27% |
| Not too worried | 23% | 12% | 33% | 13% | 22% | 35% | 10% | 22% | 35% |
| Not worried at all | 18% | 3% | 34% | 5% | 22% | 28% | 4% | 16% | 30% |
| Totals | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,498) | (802) | (597) | (607) | (427) | (464) | (484) | (488) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**50. Frequency of Wearing a Facemask**
In the past seven days, how often have you worn a mask on your face when outside your home?

| | Total | Gender | | White Men | | White Women | | Race | |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Always | 56% | 48% | 63% | 37% | 51% | 58% | 64% | 78% | 63% |
| Most of the time | 23% | 24% | 21% | 24% | 31% | 21% | 27% | 15% | 18% |
| Some of the time | 15% | 20% | 10% | 26% | 17% | 13% | 7% | 5% | 13% |
| Never | 6% | 8% | 5% | 13% | 2% | 8% | 3% | 2% | 6% |
| Totals | 100% | 100% | 99% | 100% | 101% | 100% | 101% | 100% | 100% |
| Unweighted N | (1,495) | (681) | (814) | (323) | (209) | (382) | (234) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Always | 56% | 46% | 52% | 59% | 62% | 56% | 57% | 58% | 65% | 52% | 53% | 59% |
| Most of the time | 23% | 26% | 28% | 21% | 20% | 20% | 26% | 25% | 22% | 24% | 24% | 20% |
| Some of the time | 15% | 18% | 12% | 15% | 15% | 16% | 14% | 14% | 7% | 17% | 16% | 16% |
| Never | 6% | 10% | 8% | 6% | 3% | 8% | 3% | 3% | 6% | 6% | 7% | 5% |
| Totals | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% |
| Unweighted N | (1,495) | (190) | (305) | (612) | (388) | (521) | (436) | (372) | (243) | (372) | (496) | (384) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Always | 56% | 79% | 37% | 77% | 48% | 39% | 77% | 57% | 38% |
| Most of the time | 23% | 17% | 27% | 17% | 26% | 27% | 17% | 23% | 28% |
| Some of the time | 15% | 3% | 25% | 4% | 19% | 23% | 5% | 15% | 23% |
| Never | 6% | 1% | 12% | 1% | 7% | 10% | 1% | 5% | 11% |
| Totals | 100% | 100% | 101% | 99% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,495) | (800) | (597) | (605) | (426) | (464) | (483) | (486) | (483) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**51. Local Cases Increasing or Decreasing**
Do you think the number of cases of COVID-19 in the community where you live is...

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Increasing | 53% | 54% | 53% | 51% | 59% | 47% | 64% | 52% | 51% |
| Not changing | 22% | 23% | 22% | 25% | 23% | 23% | 17% | 17% | 26% |
| Decreasing | 11% | 12% | 11% | 10% | 12% | 15% | 7% | 8% | 10% |
| Not sure | 13% | 12% | 14% | 14% | 6% | 15% | 12% | 24% | 13% |
| Totals | 99% | 101% | 100% | 100% | 100% | 100% | 100% | 101% | 100% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Increasing | 53% | 53% | 54% | 55% | 49% | 47% | 55% | 61% | 55% | 66% | 46% | 50% |
| Not changing | 22% | 23% | 21% | 18% | 27% | 27% | 21% | 18% | 18% | 16% | 24% | 28% |
| Decreasing | 11% | 11% | 11% | 14% | 9% | 11% | 12% | 10% | 12% | 7% | 13% | 12% |
| Not sure | 13% | 13% | 13% | 13% | 15% | 14% | 11% | 11% | 15% | 10% | 17% | 10% |
| Totals | 99% | 100% | 99% | 100% | 100% | 99% | 99% | 100% | 100% | 99% | 100% | 100% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Increasing | 53% | 76% | 35% | 71% | 47% | 37% | 77% | 51% | 36% |
| Not changing | 22% | 12% | 29% | 13% | 26% | 28% | 11% | 25% | 28% |
| Decreasing | 11% | 4% | 18% | 5% | 13% | 17% | 4% | 11% | 18% |
| Not sure | 13% | 8% | 18% | 10% | 13% | 17% | 8% | 12% | 17% |
| Totals | 99% | 100% | 100% | 99% | 99% | 99% | 100% | 99% | 99% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



### 52. Where in the Pandemic We Currently Are
Looking at the COVID-19 pandemic in the U.S., do you believe that...

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| The pandemic is going to get worse | 47% | 46% | 49% | 39% | 52% | 43% | 52% | 65% | 44% |
| We are currently in the worst part of the pandemic | 18% | 17% | 18% | 13% | 17% | 15% | 18% | 18% | 31% |
| The worst part of the pandemic is behind us | 21% | 26% | 18% | 32% | 23% | 25% | 15% | 4% | 17% |
| Not sure | 14% | 11% | 15% | 16% | 8% | 17% | 15% | 13% | 7% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% |
| Unweighted N | (1,498) | (682) | (816) | (324) | (209) | (384) | (234) | (149) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| The pandemic is going to get worse | 47% | 42% | 41% | 52% | 49% | 48% | 46% | 52% | 52% | 51% | 44% | 46% |
| We are currently in the worst part of the pandemic | 18% | 28% | 20% | 14% | 16% | 20% | 18% | 16% | 13% | 19% | 17% | 21% |
| The worst part of the pandemic is behind us | 21% | 17% | 26% | 21% | 21% | 18% | 20% | 24% | 17% | 21% | 24% | 22% |
| Not sure | 14% | 13% | 13% | 13% | 15% | 14% | 16% | 8% | 18% | 10% | 15% | 12% |
| Totals | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 100% | 101% | 100% | 101% |
| Unweighted N | (1,498) | (191) | (306) | (612) | (389) | (522) | (438) | (372) | (243) | (372) | (498) | (385) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| The pandemic is going to get worse | 47% | 76% | 22% | 72% | 40% | 26% | 73% | 49% | 25% |
| We are currently in the worst part of the pandemic | 18% | 17% | 15% | 18% | 16% | 19% | 17% | 19% | 17% |
| The worst part of the pandemic is behind us | 21% | 2% | 42% | 3% | 28% | 37% | 4% | 20% | 38% |
| Not sure | 14% | 5% | 20% | 7% | 16% | 19% | 6% | 12% | 20% |
| Totals | 100% | 100% | 99% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,498) | (802) | (598) | (606) | (427) | (465) | (484) | (488) | (483) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**53. Estimated Total Number of COVID-19 Deaths**
How many Americans, in total, do you think will have died this year due to complications from COVID-19?

| | | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Fewer than 100,000 Americans | 14% | 13% | 15% | 16% | 10% | 19% | 9% | 9% | 14% |
| 100,000-150,000 Americans | 11% | 10% | 13% | 11% | 7% | 17% | 8% | 12% | 11% |
| 150,000-200,000 Americans | 10% | 9% | 11% | 10% | 9% | 11% | 8% | 13% | 9% |
| 200,000-250,000 Americans | 33% | 41% | 27% | 40% | 46% | 25% | 31% | 29% | 28% |
| 250,000-1 million Americans | 27% | 24% | 29% | 20% | 27% | 22% | 39% | 26% | 31% |
| More than 1 million Americans | 5% | 3% | 6% | 3% | 1% | 4% | 5% | 11% | 7% |
| Totals | 100% | 100% | 101% | 100% | 100% | 98% | 100% | 100% | 100% |
| Unweighted N | (1,488) | (680) | (808) | (324) | (208) | (380) | (233) | (148) | (110) |

***The Economist**/YouGov Poll*
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Fewer than 100,000 Americans | 14% | 11% | 20% | 12% | 13% | 18% | 12% | 9% | 16% | 13% | 15% | 13% |
| 100,000-150,000 Americans | 11% | 19% | 12% | 10% | 8% | 16% | 10% | 7% | 7% | 13% | 10% | 14% |
| 150,000-200,000 Americans | 10% | 11% | 8% | 9% | 13% | 14% | 10% | 6% | 8% | 10% | 11% | 10% |
| 200,000-250,000 Americans | 33% | 26% | 25% | 36% | 41% | 25% | 37% | 40% | 32% | 33% | 35% | 31% |
| 250,000-1 million Americans | 27% | 29% | 26% | 29% | 23% | 21% | 27% | 35% | 33% | 28% | 23% | 26% |
| More than 1 million Americans | 5% | 5% | 8% | 4% | 2% | 6% | 4% | 3% | 4% | 3% | 5% | 5% |
| Totals | 100% | 101% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 99% |
| Unweighted N | (1,488) | (191) | (303) | (609) | (385) | (517) | (434) | (373) | (242) | (370) | (494) | (382) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Fewer than 100,000 Americans | 14% | 3% | 27% | 4% | 18% | 22% | 3% | 13% | 24% |
| 100,000-150,000 Americans | 11% | 5% | 12% | 6% | 14% | 15% | 6% | 13% | 15% |
| 150,000-200,000 Americans | 10% | 7% | 13% | 9% | 10% | 12% | 6% | 10% | 13% |
| 200,000-250,000 Americans | 33% | 34% | 38% | 33% | 30% | 36% | 32% | 32% | 36% |
| 250,000-1 million Americans | 27% | 44% | 9% | 41% | 25% | 12% | 50% | 25% | 11% |
| More than 1 million Americans | 5% | 7% | 2% | 8% | 3% | 3% | 3% | 6% | 3% |
| Totals | 100% | 100% | 101% | 101% | 100% | 100% | 100% | 99% | 102% |
| Unweighted N | (1,488) | (798) | (591) | (604) | (423) | (461) | (482) | (484) | (479) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**54. Length of Social Distancing**
When do you think it will be safe to end social distancing measures and reopen businesses as normal?

| | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| It is safe right now | 20% | 23% | 18% | 32% | 17% | 22% | 14% | 6% | 17% |
| In about two weeks | 2% | 2% | 3% | 1% | 2% | 1% | 1% | 4% | 7% |
| In a month or so | 5% | 7% | 3% | 6% | 4% | 2% | 2% | 6% | 12% |
| In several months | 21% | 24% | 18% | 20% | 33% | 16% | 21% | 17% | 21% |
| In about a year or longer | 33% | 29% | 37% | 24% | 32% | 35% | 34% | 52% | 29% |
| Not sure | 19% | 15% | 22% | 17% | 12% | 23% | 28% | 14% | 15% |
| Totals | 100% | 100% | 101% | 100% | 100% | 99% | 100% | 99% | 101% |
| Unweighted N | (1,498) | (682) | (816) | (323) | (209) | (383) | (235) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| It is safe right now | 20% | 24% | 25% | 20% | 15% | 18% | 20% | 21% | 15% | 23% | 20% | 22% |
| In about two weeks | 2% | 3% | 6% | 1% | 0% | 3% | 2% | 2% | 2% | 1% | 1% | 6% |
| In a month or so | 5% | 13% | 8% | 1% | 4% | 7% | 4% | 3% | 3% | 4% | 6% | 6% |
| In several months | 21% | 25% | 18% | 21% | 21% | 17% | 23% | 24% | 21% | 20% | 21% | 22% |
| In about a year or longer | 33% | 22% | 29% | 39% | 34% | 35% | 31% | 37% | 39% | 33% | 33% | 30% |
| Not sure | 19% | 13% | 15% | 19% | 24% | 19% | 21% | 13% | 21% | 19% | 20% | 14% |
| Totals | 100% | 100% | 101% | 101% | 98% | 99% | 101% | 100% | 101% | 100% | 101% | 100% |
| Unweighted N | (1,498) | (191) | (305) | (613) | (389) | (521) | (439) | (373) | (244) | (373) | (497) | (384) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| It is safe right now | 20% | 2% | 41% | 4% | 25% | 35% | 4% | 19% | 36% |
| In about two weeks | 2% | 1% | 2% | 3% | 1% | 3% | 2% | 2% | 3% |
| In a month or so | 5% | 2% | 6% | 4% | 6% | 5% | 4% | 5% | 5% |
| In several months | 21% | 24% | 19% | 19% | 22% | 21% | 20% | 23% | 19% |
| In about a year or longer | 33% | 55% | 12% | 55% | 25% | 15% | 54% | 36% | 15% |
| Not sure | 19% | 16% | 21% | 15% | 20% | 21% | 16% | 16% | 22% |
| Totals | 100% | 100% | 101% | 100% | 99% | 100% | 100% | 101% | 100% |
| Unweighted N | (1,498) | (802) | (597) | (606) | (427) | (465) | (483) | (488) | (484) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**55. Get Vaccinated**
If and when a coronavirus vaccine becomes available, will you get vaccinated?

|  | Total | Gender | | White Men | | White Women | | Race | |
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Yes | 42% | 48% | 37% | 43% | 62% | 33% | 54% | 22% | 38% |
| No | 27% | 24% | 30% | 31% | 14% | 32% | 15% | 37% | 26% |
| Not sure | 31% | 28% | 34% | 26% | 24% | 34% | 31% | 41% | 35% |
| Totals | 100% | 100% | 101% | 100% | 100% | 99% | 100% | 100% | 99% |
| Unweighted N | (1,498) | (682) | (816) | (324) | (209) | (384) | (235) | (149) | (110) |

|  | Total | Age | | | | Income | | | Region | | | |
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 42% | 34% | 42% | 43% | 46% | 33% | 44% | 57% | 41% | 39% | 46% | 40% |
| No | 27% | 34% | 37% | 24% | 19% | 34% | 26% | 16% | 18% | 33% | 27% | 27% |
| Not sure | 31% | 32% | 21% | 34% | 35% | 33% | 30% | 27% | 41% | 28% | 28% | 33% |
| Totals | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 100% | 100% | 100% | 101% | 100% |
| Unweighted N | (1,498) | (190) | (306) | (613) | (389) | (520) | (439) | (373) | (244) | (373) | (496) | (385) |

131

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Yes | 42% | 52% | 37% | 48% | 36% | 41% | 58% | 37% | 37% |
| No | 27% | 14% | 37% | 18% | 31% | 33% | 14% | 25% | 36% |
| Not sure | 31% | 34% | 27% | 34% | 33% | 26% | 27% | 38% | 28% |
| Totals | 100% | 100% | 101% | 100% | 100% | 100% | 99% | 100% | 101% |
| Unweighted N | (1,498) | (802) | (599) | (607) | (425) | (466) | (483) | (489) | (484) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**56. Time Before Vaccine Is Ready**
How long do you think it will be before a vaccine for COVID-19 is available to the public?

| | Total | Gender | | White Men | | White Women | | Race | |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Before the end of the summer | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Before November | 1% | 0% | 1% | 0% | 0% | 1% | 1% | 2% | 2% |
| By the end of 2020 | 19% | 23% | 15% | 30% | 20% | 15% | 10% | 9% | 22% |
| By the summer of 2021 | 43% | 43% | 43% | 40% | 52% | 40% | 51% | 39% | 38% |
| By the end of 2021 | 17% | 15% | 18% | 11% | 16% | 17% | 23% | 19% | 15% |
| 2022 or later | 5% | 4% | 5% | 4% | 2% | 5% | 4% | 11% | 5% |
| Not sure | 16% | 14% | 17% | 14% | 10% | 21% | 12% | 20% | 19% |
| Totals | 101% | 99% | 99% | 99% | 100% | 99% | 101% | 100% | 101% |
| Unweighted N | (1,499) | (683) | (816) | (324) | (209) | (384) | (235) | (150) | (110) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Before the end of the summer | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Before November | 1% | 2% | 1% | 0% | 1% | 2% | 0% | 1% | 0% | 0% | 1% | 1% |
| By the end of 2020 | 19% | 17% | 21% | 17% | 20% | 20% | 15% | 20% | 15% | 19% | 19% | 20% |
| By the summer of 2021 | 43% | 43% | 38% | 46% | 43% | 34% | 50% | 53% | 50% | 42% | 41% | 42% |
| By the end of 2021 | 17% | 22% | 14% | 17% | 16% | 19% | 17% | 15% | 13% | 22% | 15% | 19% |
| 2022 or later | 5% | 3% | 7% | 4% | 4% | 6% | 5% | 2% | 5% | 4% | 5% | 4% |
| Not sure | 16% | 13% | 18% | 15% | 16% | 20% | 14% | 9% | 16% | 13% | 18% | 14% |
| Totals | 101% | 100% | 99% | 99% | 100% | 101% | 101% | 100% | 99% | 100% | 99% | 100% |
| Unweighted N | (1,499) | (191) | (306) | (613) | (389) | (521) | (439) | (373) | (244) | (373) | (497) | (385) |

| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Before the end of the summer | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Before November | 1% | 0% | 1% | 1% | 0% | 1% | 1% | 1% | 1% |
| By the end of 2020 | 19% | 7% | 32% | 7% | 21% | 30% | 8% | 14% | 32% |
| By the summer of 2021 | 43% | 53% | 33% | 50% | 40% | 38% | 50% | 50% | 33% |
| By the end of 2021 | 17% | 24% | 10% | 26% | 14% | 10% | 27% | 16% | 10% |
| 2022 or later | 5% | 6% | 5% | 6% | 5% | 4% | 4% | 6% | 3% |
| Not sure | 16% | 11% | 20% | 11% | 20% | 18% | 10% | 13% | 21% |
| Totals | 101% | 101% | 101% | 101% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,499) | (802) | (599) | (606) | (427) | (466) | (483) | (489) | (484) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**57. Safety of Fast Tracked Vaccine**
Coronavirus vaccines are being fast-tracked through the approval process. How concerned are you about the safety of coronavirus vaccines?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very concerned | 36% | 28% | 43% | 29% | 19% | 42% | 30% | 56% | 49% |
| Somewhat concerned | 35% | 37% | 33% | 34% | 42% | 32% | 47% | 25% | 31% |
| Not very concerned | 14% | 17% | 11% | 19% | 22% | 12% | 15% | 8% | 6% |
| Not concerned at all | 9% | 13% | 7% | 15% | 14% | 8% | 5% | 5% | 9% |
| Not sure | 5% | 4% | 6% | 4% | 3% | 7% | 3% | 6% | 5% |
| Totals | 99% | 99% | 100% | 101% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,497) | (683) | (814) | (324) | (209) | (383) | (235) | (149) | (110) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very concerned | 36% | 38% | 40% | 34% | 35% | 45% | 33% | 27% | 36% | 39% | 34% | 37% |
| Somewhat concerned | 35% | 39% | 32% | 35% | 35% | 31% | 38% | 41% | 36% | 33% | 35% | 36% |
| Not very concerned | 14% | 11% | 12% | 15% | 17% | 11% | 15% | 19% | 14% | 15% | 14% | 13% |
| Not concerned at all | 9% | 6% | 8% | 11% | 10% | 7% | 9% | 10% | 9% | 8% | 10% | 9% |
| Not sure | 5% | 6% | 8% | 5% | 3% | 6% | 5% | 3% | 5% | 5% | 6% | 4% |
| Totals | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 99% |
| Unweighted N | (1,497) | (191) | (306) | (612) | (388) | (521) | (439) | (372) | (243) | (373) | (497) | (384) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very concerned | 36% | 42% | 30% | 45% | 31% | 31% | 41% | 40% | 30% |
| Somewhat concerned | 35% | 42% | 26% | 39% | 37% | 29% | 43% | 40% | 26% |
| Not very concerned | 14% | 10% | 20% | 9% | 13% | 21% | 10% | 10% | 21% |
| Not concerned at all | 9% | 3% | 18% | 4% | 10% | 15% | 4% | 7% | 16% |
| Not sure | 5% | 3% | 6% | 3% | 8% | 5% | 3% | 3% | 7% |
| Totals | 99% | 100% | 100% | 100% | 99% | 101% | 101% | 100% | 100% |
| Unweighted N | (1,497) | (800) | (598) | (605) | (426) | (466) | (483) | (488) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**58. Trump Job Approval on COVID-19**
Do you approve or disapprove of the way Donald Trump has handled COVID-19?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 28% | 28% | 28% | 35% | 30% | 40% | 24% | 7% | 17% |
| Somewhat approve | 16% | 18% | 14% | 26% | 13% | 13% | 19% | 7% | 17% |
| Somewhat disapprove | 7% | 8% | 5% | 6% | 9% | 6% | 3% | 9% | 6% |
| Strongly disapprove | 47% | 43% | 50% | 29% | 46% | 37% | 52% | 72% | 57% |
| Not sure | 3% | 3% | 3% | 3% | 2% | 3% | 2% | 4% | 3% |
| Totals | 101% | 100% | 100% | 99% | 100% | 99% | 100% | 99% | 100% |
| Unweighted N | (1,499) | (683) | (816) | (324) | (209) | (384) | (235) | (150) | (110) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 28% | 12% | 22% | 31% | 36% | 27% | 25% | 29% | 22% | 30% | 31% | 26% |
| Somewhat approve | 16% | 24% | 22% | 11% | 14% | 17% | 17% | 13% | 12% | 17% | 20% | 12% |
| Somewhat disapprove | 7% | 13% | 5% | 6% | 4% | 7% | 8% | 4% | 8% | 8% | 4% | 8% |
| Strongly disapprove | 47% | 48% | 43% | 49% | 45% | 45% | 46% | 53% | 54% | 43% | 42% | 52% |
| Not sure | 3% | 2% | 8% | 1% | 1% | 3% | 4% | 1% | 3% | 3% | 3% | 2% |
| Totals | 101% | 99% | 100% | 98% | 100% | 99% | 100% | 100% | 99% | 101% | 100% | 100% |
| Unweighted N | (1,499) | (191) | (306) | (613) | (389) | (521) | (439) | (373) | (244) | (373) | (497) | (385) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 28% | 1% | 62% | 2% | 26% | 59% | 2% | 17% | 59% |
| Somewhat approve | 16% | 2% | 26% | 5% | 18% | 27% | 3% | 20% | 24% |
| Somewhat disapprove | 7% | 4% | 7% | 4% | 10% | 6% | 3% | 10% | 6% |
| Strongly disapprove | 47% | 91% | 3% | 87% | 40% | 6% | 92% | 50% | 8% |
| Not sure | 3% | 1% | 2% | 1% | 6% | 2% | 1% | 3% | 2% |
| Totals | 101% | 99% | 100% | 99% | 100% | 100% | 101% | 100% | 99% |
| Unweighted N | (1,499) | (802) | (599) | (607) | (426) | (466) | (483) | (489) | (484) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**59. Mask Mandate a Violation of Civil Liberties**
Do you believe that a federal mask mandate would be a violation of your civil liberties, or not?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| It would be a violation of civil liberties | 35% | 41% | 31% | 52% | 39% | 39% | 29% | 10% | 31% |
| It would not be a violation of civil liberties | 57% | 52% | 61% | 42% | 55% | 54% | 66% | 75% | 60% |
| Don't know | 7% | 7% | 8% | 6% | 6% | 7% | 5% | 16% | 9% |
| Totals | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 101% | 100% |
| Unweighted N | (1,495) | (682) | (813) | (324) | (209) | (384) | (234) | (147) | (110) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| It would be a violation of civil liberties | 35% | 30% | 36% | 34% | 40% | 33% | 35% | 37% | 29% | 37% | 39% | 33% |
| It would not be a violation of civil liberties | 57% | 59% | 55% | 60% | 54% | 57% | 58% | 59% | 63% | 57% | 52% | 60% |
| Don't know | 7% | 11% | 8% | 7% | 5% | 11% | 7% | 4% | 8% | 6% | 9% | 6% |
| Totals | 99% | 100% | 99% | 101% | 99% | 101% | 100% | 100% | 100% | 100% | 100% | 99% |
| Unweighted N | (1,495) | (191) | (304) | (613) | (387) | (519) | (438) | (372) | (244) | (373) | (494) | (384) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| It would be a violation of civil liberties | 35% | 5% | 70% | 7% | 38% | 65% | 9% | 27% | 66% |
| It would not be a violation of civil liberties | 57% | 91% | 22% | 88% | 53% | 27% | 89% | 65% | 26% |
| Don't know | 7% | 4% | 8% | 5% | 10% | 8% | 2% | 8% | 8% |
| Totals | 99% | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,495) | (797) | (599) | (602) | (427) | (466) | (482) | (487) | (483) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**60A. Issue Importance — Jobs and the economy**
How important are the following issues to you?

|  | Total | Gender | | White Men | | White Women | | Race | |
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Very Important | 77% | 77% | 77% | 78% | 75% | 78% | 73% | 83% | 75% |
| Somewhat Important | 21% | 21% | 21% | 21% | 24% | 21% | 25% | 12% | 21% |
| Not very Important | 2% | 2% | 2% | 1% | 0% | 1% | 1% | 5% | 2% |
| Unimportant | 1% | 0% | 1% | 0% | 1% | 0% | 2% | 0% | 2% |
| Totals | 101% | 100% | 101% | 100% | 100% | 100% | 101% | 100% | 100% |
| Unweighted N | (1,496) | (680) | (816) | (324) | (208) | (384) | (235) | (149) | (109) |

|  | Total | Age | | | | Income | | | Region | | | |
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Very Important | 77% | 64% | 73% | 83% | 78% | 75% | 76% | 77% | 74% | 75% | 82% | 72% |
| Somewhat Important | 21% | 30% | 22% | 17% | 21% | 22% | 21% | 22% | 21% | 24% | 17% | 23% |
| Not very Important | 2% | 5% | 3% | 1% | 1% | 2% | 1% | 1% | 3% | 0% | 1% | 3% |
| Unimportant | 1% | 1% | 2% | 0% | 0% | 1% | 1% | 0% | 1% | 0% | 0% | 1% |
| Totals | 101% | 100% | 100% | 101% | 100% | 100% | 99% | 100% | 99% | 99% | 100% | 99% |
| Unweighted N | (1,496) | (189) | (306) | (613) | (388) | (519) | (439) | (372) | (244) | (371) | (497) | (384) |

141

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very Important | 77% | 75% | 82% | 75% | 76% | 80% | 69% | 78% | 83% |
| Somewhat Important | 21% | 22% | 17% | 22% | 23% | 19% | 28% | 20% | 16% |
| Not very Important | 2% | 2% | 1% | 3% | 1% | 1% | 2% | 2% | 1% |
| Unimportant | 1% | 0% | 0% | 0% | 1% | 1% | 1% | 0% | 0% |
| Totals | 101% | 99% | 100% | 100% | 101% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,496) | (798) | (599) | (603) | (427) | (466) | (481) | (489) | (483) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**60B. Issue Importance — Immigration**
How important are the following issues to you?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very Important | 49% | 49% | 48% | 53% | 46% | 56% | 42% | 39% | 55% |
| Somewhat Important | 36% | 33% | 38% | 28% | 42% | 34% | 42% | 40% | 30% |
| Not very Important | 12% | 14% | 10% | 13% | 12% | 8% | 12% | 15% | 12% |
| Unimportant | 3% | 3% | 3% | 5% | 0% | 2% | 3% | 5% | 3% |
| Totals | 100% | 99% | 99% | 99% | 100% | 100% | 99% | 99% | 100% |
| Unweighted N | (1,496) | (681) | (815) | (324) | (209) | (383) | (235) | (149) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very Important | 49% | 45% | 42% | 48% | 57% | 50% | 44% | 48% | 45% | 48% | 52% | 49% |
| Somewhat Important | 36% | 36% | 35% | 38% | 34% | 36% | 36% | 42% | 39% | 35% | 37% | 33% |
| Not very Important | 12% | 12% | 17% | 12% | 8% | 10% | 17% | 9% | 14% | 14% | 8% | 15% |
| Unimportant | 3% | 7% | 6% | 2% | 1% | 5% | 3% | 1% | 2% | 3% | 3% | 4% |
| Totals | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 100% | 100% | 101% |
| Unweighted N | (1,496) | (189) | (306) | (613) | (388) | (518) | (439) | (373) | (244) | (371) | (497) | (384) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very Important | 49% | 38% | 67% | 42% | 40% | 64% | 42% | 39% | 65% |
| Somewhat Important | 36% | 45% | 25% | 43% | 38% | 27% | 41% | 44% | 26% |
| Not very Important | 12% | 16% | 6% | 13% | 18% | 5% | 15% | 16% | 6% |
| Unimportant | 3% | 2% | 3% | 2% | 4% | 4% | 3% | 2% | 3% |
| Totals | 100% | 101% | 101% | 100% | 100% | 100% | 101% | 101% | 100% |
| Unweighted N | (1,496) | (798) | (599) | (603) | (427) | (466) | (481) | (489) | (483) |

144

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**60C. Issue Importance — Climate change and the environment**
How important are the following issues to you?

| | | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very Important | 42% | 37% | 47% | 23% | 43% | 38% | 50% | 58% | 57% |
| Somewhat Important | 24% | 23% | 25% | 28% | 15% | 28% | 23% | 25% | 20% |
| Not very Important | 18% | 20% | 16% | 25% | 16% | 20% | 14% | 14% | 16% |
| Unimportant | 16% | 20% | 12% | 24% | 25% | 14% | 14% | 3% | 8% |
| Totals | 100% | 100% | 100% | 100% | 99% | 100% | 101% | 100% | 101% |
| Unweighted N | (1,497) | (681) | (816) | (324) | (209) | (384) | (235) | (149) | (109) |

| | | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very Important | 42% | 49% | 44% | 42% | 37% | 41% | 41% | 48% | 52% | 41% | 37% | 45% |
| Somewhat Important | 24% | 23% | 29% | 22% | 24% | 29% | 24% | 20% | 20% | 23% | 26% | 25% |
| Not very Important | 18% | 15% | 16% | 19% | 21% | 19% | 22% | 13% | 14% | 22% | 18% | 18% |
| Unimportant | 16% | 13% | 11% | 17% | 18% | 12% | 13% | 19% | 13% | 15% | 19% | 13% |
| Totals | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 99% | 101% | 100% | 101% |
| Unweighted N | (1,497) | (189) | (306) | (613) | (389) | (519) | (439) | (373) | (244) | (372) | (497) | (384) |

**_The Economist_/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very Important | 42% | 76% | 9% | 74% | 36% | 12% | 82% | 45% | 10% |
| Somewhat Important | 24% | 18% | 24% | 18% | 27% | 28% | 13% | 32% | 24% |
| Not very Important | 18% | 5% | 32% | 6% | 20% | 30% | 4% | 15% | 32% |
| Unimportant | 16% | 1% | 35% | 1% | 17% | 30% | 1% | 9% | 33% |
| Totals | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 101% | 99% |
| Unweighted N | (1,497) | (799) | (599) | (604) | (427) | (466) | (482) | (489) | (483) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**60D. Issue Importance — National Security and foreign policy**
How important are the following issues to you?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very Important | 61% | 62% | 60% | 65% | 57% | 66% | 55% | 55% | 64% |
| Somewhat Important | 31% | 29% | 33% | 25% | 38% | 29% | 36% | 36% | 26% |
| Not very Important | 7% | 8% | 6% | 8% | 5% | 3% | 7% | 8% | 11% |
| Unimportant | 1% | 2% | 1% | 2% | 0% | 1% | 2% | 1% | 0% |
| Totals | 100% | 101% | 100% | 100% | 100% | 99% | 100% | 100% | 101% |
| Unweighted N | (1,497) | (681) | (816) | (324) | (209) | (384) | (235) | (149) | (109) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very Important | 61% | 42% | 54% | 64% | 72% | 57% | 61% | 60% | 59% | 57% | 66% | 57% |
| Somewhat Important | 31% | 40% | 31% | 33% | 25% | 34% | 31% | 34% | 32% | 33% | 29% | 32% |
| Not very Important | 7% | 14% | 12% | 3% | 3% | 7% | 5% | 5% | 7% | 9% | 3% | 10% |
| Unimportant | 1% | 4% | 3% | 0% | 0% | 2% | 2% | 0% | 1% | 2% | 1% | 1% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 99% | 101% | 99% | 100% |
| Unweighted N | (1,497) | (189) | (306) | (613) | (389) | (519) | (439) | (373) | (244) | (372) | (497) | (384) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very Important | 61% | 52% | 74% | 54% | 58% | 71% | 53% | 58% | 73% |
| Somewhat Important | 31% | 41% | 22% | 39% | 30% | 24% | 39% | 32% | 24% |
| Not very Important | 7% | 7% | 3% | 7% | 9% | 4% | 8% | 8% | 3% |
| Unimportant | 1% | 0% | 1% | 1% | 2% | 1% | 1% | 2% | 1% |
| Totals | 100% | 100% | 100% | 101% | 99% | 100% | 101% | 100% | 101% |
| Unweighted N | (1,497) | (799) | (599) | (604) | (427) | (466) | (482) | (489) | (483) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**60E. Issue Importance — Education**
How important are the following issues to you?

| | | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very Important | 59% | 55% | 63% | 47% | 52% | 60% | 62% | 71% | 68% |
| Somewhat Important | 30% | 33% | 28% | 39% | 36% | 29% | 27% | 21% | 25% |
| Not very Important | 8% | 10% | 7% | 11% | 11% | 8% | 8% | 6% | 8% |
| Unimportant | 2% | 2% | 2% | 3% | 2% | 3% | 3% | 1% | 0% |
| Totals | 99% | 100% | 100% | 100% | 101% | 100% | 100% | 99% | 101% |
| Unweighted N | (1,495) | (680) | (815) | (323) | (209) | (384) | (235) | (149) | (108) |

| | | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very Important | 59% | 62% | 62% | 57% | 59% | 62% | 58% | 58% | 53% | 61% | 62% | 58% |
| Somewhat Important | 30% | 27% | 28% | 31% | 32% | 28% | 31% | 31% | 33% | 30% | 28% | 31% |
| Not very Important | 8% | 6% | 8% | 10% | 8% | 8% | 9% | 9% | 11% | 7% | 8% | 8% |
| Unimportant | 2% | 5% | 2% | 2% | 1% | 2% | 2% | 2% | 3% | 1% | 2% | 3% |
| Totals | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% |
| Unweighted N | (1,495) | (189) | (304) | (613) | (389) | (517) | (439) | (373) | (244) | (372) | (495) | (384) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very Important | 59% | 71% | 50% | 71% | 56% | 49% | 73% | 59% | 50% |
| Somewhat Important | 30% | 25% | 37% | 24% | 30% | 37% | 23% | 31% | 35% |
| Not very Important | 8% | 3% | 11% | 4% | 11% | 10% | 3% | 9% | 12% |
| Unimportant | 2% | 1% | 3% | 0% | 2% | 4% | 1% | 2% | 3% |
| Totals | 99% | 100% | 101% | 99% | 99% | 100% | 100% | 101% | 100% |
| Unweighted N | (1,495) | (799) | (598) | (602) | (427) | (466) | (481) | (488) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**60F. Issue Importance — Health care**
How important are the following issues to you?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very Important | 68% | 60% | 75% | 55% | 60% | 74% | 73% | 84% | 72% |
| Somewhat Important | 23% | 28% | 19% | 35% | 28% | 22% | 20% | 9% | 16% |
| Not very Important | 7% | 10% | 4% | 9% | 11% | 4% | 6% | 4% | 7% |
| Unimportant | 1% | 2% | 1% | 1% | 1% | 0% | 0% | 3% | 4% |
| Totals | 99% | 100% | 99% | 100% | 100% | 100% | 99% | 100% | 99% |
| Unweighted N | (1,497) | (681) | (816) | (324) | (209) | (384) | (235) | (149) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very Important | 68% | 60% | 63% | 74% | 69% | 73% | 68% | 64% | 73% | 66% | 67% | 68% |
| Somewhat Important | 23% | 24% | 25% | 19% | 27% | 22% | 23% | 25% | 19% | 27% | 24% | 23% |
| Not very Important | 7% | 13% | 9% | 6% | 4% | 4% | 7% | 9% | 7% | 6% | 8% | 7% |
| Unimportant | 1% | 3% | 3% | 1% | 0% | 1% | 2% | 1% | 2% | 1% | 1% | 2% |
| Totals | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,497) | (189) | (306) | (613) | (389) | (519) | (439) | (373) | (244) | (372) | (497) | (384) |

151

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very Important | 68% | 91% | 47% | 89% | 58% | 53% | 88% | 68% | 52% |
| Somewhat Important | 23% | 8% | 41% | 8% | 28% | 37% | 10% | 22% | 36% |
| Not very Important | 7% | 1% | 10% | 1% | 13% | 9% | 1% | 7% | 10% |
| Unimportant | 1% | 1% | 2% | 1% | 1% | 2% | 1% | 2% | 1% |
| Totals | 99% | 101% | 100% | 99% | 100% | 101% | 100% | 99% | 99% |
| Unweighted N | (1,497) | (799) | (599) | (604) | (427) | (466) | (482) | (489) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**60G. Issue Importance — Taxes and government spending**
How important are the following issues to you?

| | | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very Important | 63% | 62% | 63% | 60% | 61% | 69% | 55% | 63% | 72% |
| Somewhat Important | 30% | 31% | 29% | 32% | 34% | 28% | 34% | 30% | 19% |
| Not very Important | 6% | 6% | 6% | 7% | 5% | 3% | 11% | 5% | 7% |
| Unimportant | 1% | 1% | 1% | 1% | 0% | 0% | 0% | 2% | 2% |
| Totals | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,497) | (681) | (816) | (324) | (209) | (384) | (235) | (149) | (109) |

| | | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very Important | 63% | 47% | 55% | 67% | 72% | 60% | 62% | 66% | 57% | 61% | 67% | 62% |
| Somewhat Important | 30% | 39% | 31% | 29% | 26% | 31% | 32% | 27% | 32% | 32% | 28% | 30% |
| Not very Important | 6% | 14% | 11% | 4% | 2% | 7% | 5% | 7% | 11% | 6% | 4% | 6% |
| Unimportant | 1% | 1% | 3% | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 1% | 2% |
| Totals | 100% | 101% | 100% | 100% | 100% | 99% | 99% | 100% | 100% | 99% | 100% | 100% |
| Unweighted N | (1,497) | (189) | (306) | (613) | (389) | (519) | (439) | (373) | (244) | (372) | (497) | (384) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very Important | 63% | 49% | 80% | 52% | 62% | 76% | 43% | 63% | 79% |
| Somewhat Important | 30% | 41% | 17% | 38% | 29% | 22% | 43% | 31% | 19% |
| Not very Important | 6% | 10% | 2% | 9% | 8% | 2% | 13% | 5% | 2% |
| Unimportant | 1% | 1% | 0% | 1% | 0% | 1% | 1% | 1% | 0% |
| Totals | 100% | 101% | 99% | 100% | 99% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,497) | (799) | (599) | (604) | (427) | (466) | (482) | (489) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**60H. Issue Importance — Civil rights and civil liberties**
How important are the following issues to you?

| | Total | Gender | | White Men | | White Women | | Race | |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Very Important | 62% | 57% | 67% | 53% | 54% | 64% | 60% | 81% | 69% |
| Somewhat Important | 26% | 28% | 25% | 31% | 32% | 29% | 28% | 12% | 20% |
| Not very Important | 9% | 12% | 6% | 12% | 12% | 5% | 9% | 6% | 8% |
| Unimportant | 3% | 3% | 2% | 4% | 2% | 3% | 2% | 1% | 3% |
| Totals | 100% | 100% | 100% | 100% | 100% | 101% | 99% | 100% | 100% |
| Unweighted N | (1,496) | (680) | (816) | (324) | (208) | (384) | (235) | (149) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Very Important | 62% | 61% | 64% | 63% | 60% | 65% | 57% | 64% | 63% | 56% | 66% | 61% |
| Somewhat Important | 26% | 23% | 26% | 27% | 28% | 23% | 32% | 25% | 29% | 30% | 23% | 26% |
| Not very Important | 9% | 15% | 7% | 7% | 9% | 9% | 10% | 7% | 7% | 11% | 7% | 11% |
| Unimportant | 3% | 0% | 3% | 3% | 2% | 3% | 1% | 3% | 1% | 3% | 4% | 2% |
| Totals | 100% | 99% | 100% | 100% | 99% | 100% | 100% | 99% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,496) | (189) | (306) | (613) | (388) | (519) | (439) | (372) | (244) | (371) | (497) | (384) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very Important | 62% | 78% | 47% | 79% | 59% | 46% | 82% | 61% | 50% |
| Somewhat Important | 26% | 18% | 35% | 18% | 25% | 37% | 16% | 28% | 33% |
| Not very Important | 9% | 3% | 13% | 2% | 15% | 11% | 1% | 9% | 13% |
| Unimportant | 3% | 0% | 5% | 1% | 1% | 6% | 1% | 2% | 4% |
| Totals | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,496) | (798) | (599) | (603) | (427) | (466) | (481) | (489) | (483) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**60I. Issue Importance — Gun control**
How important are the following issues to you?

| | Total | Gender | | White Men | | White Women | | Race | |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Very Important | 48% | 42% | 54% | 38% | 41% | 50% | 47% | 63% | 62% |
| Somewhat Important | 23% | 21% | 25% | 16% | 24% | 27% | 30% | 23% | 18% |
| Not very Important | 16% | 20% | 13% | 24% | 18% | 12% | 16% | 9% | 13% |
| Unimportant | 12% | 17% | 9% | 22% | 17% | 12% | 7% | 5% | 7% |
| Totals | 99% | 100% | 101% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,496) | (680) | (816) | (323) | (209) | (384) | (235) | (149) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Very Important | 48% | 51% | 52% | 49% | 42% | 52% | 41% | 51% | 55% | 44% | 48% | 48% |
| Somewhat Important | 23% | 22% | 18% | 25% | 25% | 23% | 23% | 26% | 24% | 24% | 22% | 23% |
| Not very Important | 16% | 16% | 20% | 14% | 17% | 13% | 24% | 11% | 10% | 21% | 16% | 18% |
| Unimportant | 12% | 10% | 10% | 12% | 16% | 11% | 12% | 12% | 11% | 12% | 14% | 11% |
| Totals | 99% | 99% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 101% | 100% | 100% |
| Unweighted N | (1,496) | (189) | (305) | (613) | (389) | (518) | (439) | (373) | (244) | (372) | (496) | (384) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very Important | 48% | 59% | 36% | 65% | 42% | 34% | 64% | 47% | 37% |
| Somewhat Important | 23% | 29% | 21% | 25% | 21% | 23% | 25% | 25% | 20% |
| Not very Important | 16% | 9% | 19% | 7% | 22% | 22% | 7% | 18% | 22% |
| Unimportant | 12% | 3% | 24% | 3% | 15% | 20% | 4% | 10% | 21% |
| Totals | 99% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,496) | (799) | (598) | (603) | (427) | (466) | (482) | (488) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**60J. Issue Importance — Crime and criminal justice reform**
How important are the following issues to you?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very Important | 52% | 43% | 58% | 39% | 38% | 59% | 44% | 75% | 64% |
| Somewhat Important | 35% | 39% | 32% | 36% | 44% | 34% | 42% | 18% | 31% |
| Not very Important | 11% | 16% | 8% | 21% | 17% | 6% | 12% | 7% | 1% |
| Unimportant | 2% | 3% | 2% | 4% | 1% | 1% | 2% | 1% | 5% |
| Totals | 100% | 101% | 100% | 100% | 100% | 100% | 100% | 101% | 101% |
| Unweighted N | (1,497) | (681) | (816) | (324) | (209) | (384) | (235) | (149) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very Important | 52% | 53% | 52% | 49% | 54% | 58% | 49% | 43% | 49% | 51% | 53% | 52% |
| Somewhat Important | 35% | 35% | 29% | 38% | 37% | 30% | 37% | 42% | 39% | 36% | 34% | 32% |
| Not very Important | 11% | 11% | 15% | 11% | 9% | 9% | 12% | 13% | 10% | 11% | 12% | 12% |
| Unimportant | 2% | 1% | 5% | 2% | 1% | 3% | 2% | 2% | 3% | 2% | 1% | 4% |
| Totals | 100% | 100% | 101% | 100% | 101% | 100% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,497) | (189) | (306) | (613) | (389) | (519) | (439) | (373) | (244) | (372) | (497) | (384) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very Important | 52% | 61% | 42% | 64% | 44% | 44% | 64% | 47% | 47% |
| Somewhat Important | 35% | 34% | 39% | 31% | 39% | 37% | 30% | 39% | 36% |
| Not very Important | 11% | 5% | 15% | 5% | 15% | 16% | 5% | 12% | 15% |
| Unimportant | 2% | 1% | 3% | 1% | 2% | 4% | 1% | 2% | 2% |
| Totals | 100% | 101% | 99% | 101% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,497) | (799) | (599) | (604) | (427) | (466) | (482) | (489) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**61. Most Important Issue**
Which of these is the most important issue for you?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Jobs and the economy | 24% | 27% | 21% | 27% | 26% | 21% | 22% | 21% | 24% |
| Immigration | 5% | 6% | 4% | 9% | 4% | 6% | 2% | 2% | 10% |
| Climate change and the environment | 11% | 11% | 12% | 6% | 17% | 9% | 18% | 4% | 12% |
| National Security and foreign policy | 6% | 6% | 6% | 7% | 8% | 6% | 9% | 2% | 3% |
| Education | 4% | 4% | 4% | 2% | 4% | 3% | 4% | 7% | 5% |
| Health care | 23% | 21% | 24% | 19% | 19% | 26% | 20% | 33% | 24% |
| Taxes and government spending | 10% | 11% | 10% | 14% | 10% | 12% | 11% | 2% | 7% |
| Civil rights and civil liberties | 11% | 9% | 13% | 8% | 8% | 10% | 11% | 23% | 7% |
| Gun control | 4% | 4% | 3% | 6% | 3% | 2% | 2% | 4% | 7% |
| Crime and criminal justice reform | 2% | 1% | 3% | 1% | 2% | 3% | 1% | 3% | 1% |
| Totals | 100% | 100% | 100% | 99% | 101% | 98% | 100% | 101% | 100% |
| Unweighted N | (1,453) | (662) | (791) | (315) | (208) | (375) | (227) | (139) | (105) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Jobs and the economy | 24% | 19% | 23% | 26% | 23% | 22% | 27% | 24% | 21% | 26% | 26% | 20% |
| Immigration | 5% | 8% | 3% | 3% | 8% | 8% | 4% | 2% | 5% | 4% | 4% | 8% |
| Climate change and the environment | 11% | 13% | 11% | 10% | 12% | 8% | 13% | 14% | 16% | 11% | 7% | 14% |
| National Security and foreign policy | 6% | 5% | 5% | 5% | 9% | 4% | 8% | 6% | 8% | 4% | 6% | 6% |
| Education | 4% | 10% | 8% | 3% | 0% | 4% | 4% | 5% | 3% | 4% | 4% | 6% |
| Health care | 23% | 12% | 22% | 28% | 22% | 26% | 20% | 22% | 23% | 22% | 25% | 20% |
| Taxes and government spending | 10% | 6% | 7% | 12% | 13% | 7% | 11% | 14% | 10% | 12% | 10% | 10% |
| Civil rights and civil liberties | 11% | 15% | 15% | 9% | 9% | 14% | 8% | 9% | 10% | 10% | 12% | 11% |
| Gun control | 4% | 6% | 6% | 3% | 2% | 5% | 2% | 3% | 2% | 3% | 4% | 4% |
| Crime and criminal justice reform | 2% | 5% | 1% | 1% | 3% | 2% | 2% | 1% | 1% | 3% | 2% | 2% |
| Totals | 100% | 99% | 101% | 100% | 101% | 100% | 99% | 100% | 99% | 99% | 100% | 101% |
| Unweighted N | (1,453) | (175) | (288) | (603) | (387) | (497) | (426) | (367) | (237) | (361) | (485) | (370) |

**The Economist/YouGov Poll**
November 8 - 10, 2020 - 1500 U.S. Registered Voters



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Jobs and the economy | 24% | 14% | 35% | 16% | 24% | 32% | 10% | 27% | 31% |
| Immigration | 5% | 1% | 9% | 2% | 6% | 8% | 2% | 4% | 9% |
| Climate change and the environment | 11% | 24% | 1% | 21% | 9% | 2% | 29% | 8% | 1% |
| National Security and foreign policy | 6% | 3% | 9% | 2% | 5% | 11% | 2% | 5% | 11% |
| Education | 4% | 4% | 3% | 5% | 4% | 3% | 4% | 5% | 3% |
| Health care | 23% | 36% | 9% | 35% | 20% | 12% | 35% | 25% | 11% |
| Taxes and government spending | 10% | 2% | 20% | 3% | 12% | 18% | 2% | 10% | 17% |
| Civil rights and civil liberties | 11% | 12% | 8% | 12% | 13% | 8% | 14% | 11% | 10% |
| Gun control | 4% | 3% | 4% | 3% | 4% | 4% | 3% | 3% | 5% |
| Crime and criminal justice reform | 2% | 2% | 3% | 2% | 2% | 2% | 1% | 2% | 2% |
| Totals | 100% | 101% | 101% | 101% | 99% | 100% | 102% | 100% | 100% |
| Unweighted N | (1,453) | (777) | (586) | (590) | (411) | (452) | (474) | (466) | (474) |

## *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**62A. Favorability of Individuals — Donald Trump**
Do you have a favorable or an unfavorable opinion of the following people?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very favorable | 33% | 35% | 32% | 45% | 34% | 49% | 29% | 6% | 17% |
| Somewhat favorable | 12% | 13% | 11% | 15% | 14% | 10% | 14% | 3% | 17% |
| Somewhat unfavorable | 7% | 7% | 7% | 9% | 3% | 6% | 4% | 12% | 10% |
| Very unfavorable | 47% | 44% | 49% | 31% | 48% | 35% | 51% | 76% | 55% |
| Don't know | 1% | 0% | 1% | 0% | 0% | 1% | 2% | 3% | 0% |
| Totals | 100% | 99% | 100% | 100% | 99% | 101% | 100% | 100% | 99% |
| Unweighted N | (1,492) | (677) | (815) | (323) | (208) | (384) | (234) | (147) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very favorable | 33% | 18% | 28% | 37% | 41% | 33% | 32% | 32% | 30% | 35% | 37% | 29% |
| Somewhat favorable | 12% | 17% | 16% | 9% | 11% | 11% | 13% | 13% | 6% | 15% | 15% | 9% |
| Somewhat unfavorable | 7% | 11% | 10% | 7% | 3% | 8% | 8% | 4% | 9% | 5% | 5% | 10% |
| Very unfavorable | 47% | 52% | 44% | 48% | 44% | 46% | 46% | 52% | 54% | 45% | 41% | 51% |
| Don't know | 1% | 2% | 2% | 0% | 0% | 1% | 1% | 0% | 0% | 0% | 2% | 0% |
| Totals | 100% | 100% | 100% | 101% | 99% | 99% | 100% | 101% | 99% | 100% | 100% | 99% |
| Unweighted N | (1,492) | (186) | (305) | (612) | (389) | (518) | (438) | (372) | (243) | (371) | (495) | (383) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very favorable | 33% | 1% | 72% | 3% | 27% | 73% | 2% | 21% | 70% |
| Somewhat favorable | 12% | 1% | 21% | 2% | 18% | 18% | 4% | 16% | 15% |
| Somewhat unfavorable | 7% | 4% | 5% | 7% | 10% | 4% | 1% | 13% | 5% |
| Very unfavorable | 47% | 93% | 1% | 87% | 43% | 4% | 93% | 49% | 8% |
| Don't know | 1% | 0% | 0% | 0% | 1% | 1% | 0% | 1% | 1% |
| Totals | 100% | 99% | 99% | 99% | 99% | 100% | 100% | 100% | 99% |
| Unweighted N | (1,492) | (796) | (598) | (603) | (425) | (464) | (480) | (487) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



### 62B. Favorability of Individuals — Joe Biden
Do you have a favorable or an unfavorable opinion of the following people?

| | | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very favorable | 33% | 30% | 36% | 23% | 26% | 28% | 33% | 65% | 43% |
| Somewhat favorable | 16% | 18% | 15% | 11% | 21% | 10% | 21% | 15% | 20% |
| Somewhat unfavorable | 13% | 14% | 12% | 17% | 15% | 12% | 9% | 12% | 7% |
| Very unfavorable | 37% | 38% | 36% | 49% | 38% | 48% | 35% | 8% | 28% |
| Don't know | 1% | 0% | 1% | 0% | 0% | 1% | 2% | 0% | 2% |
| Totals | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,488) | (676) | (812) | (320) | (209) | (382) | (235) | (147) | (108) |

| | | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very favorable | 33% | 28% | 27% | 37% | 35% | 37% | 29% | 34% | 38% | 31% | 32% | 34% |
| Somewhat favorable | 16% | 30% | 21% | 14% | 7% | 15% | 16% | 21% | 20% | 15% | 10% | 24% |
| Somewhat unfavorable | 13% | 20% | 18% | 9% | 11% | 12% | 17% | 8% | 9% | 14% | 16% | 8% |
| Very unfavorable | 37% | 22% | 32% | 39% | 47% | 35% | 35% | 36% | 31% | 40% | 40% | 33% |
| Don't know | 1% | 0% | 2% | 1% | 0% | 1% | 2% | 0% | 1% | 0% | 1% | 1% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 99% | 100% | 99% | 100% |
| Unweighted N | (1,488) | (189) | (302) | (610) | (387) | (516) | (437) | (370) | (243) | (371) | (492) | (382) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very favorable | 33% | 67% | 2% | 71% | 18% | 4% | 63% | 36% | 7% |
| Somewhat favorable | 16% | 27% | 3% | 21% | 25% | 4% | 27% | 21% | 3% |
| Somewhat unfavorable | 13% | 4% | 16% | 5% | 16% | 18% | 6% | 14% | 17% |
| Very unfavorable | 37% | 2% | 78% | 3% | 41% | 72% | 4% | 28% | 72% |
| Don't know | 1% | 0% | 1% | 1% | 1% | 1% | 0% | 0% | 2% |
| Totals | 100% | 100% | 100% | 101% | 101% | 99% | 100% | 99% | 101% |
| Unweighted N | (1,488) | (798) | (592) | (601) | (425) | (462) | (481) | (484) | (481) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**62C. Favorability of Individuals — Mike Pence**
Do you have a favorable or an unfavorable opinion of the following people?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very favorable | 31% | 33% | 30% | 42% | 36% | 44% | 29% | 4% | 17% |
| Somewhat favorable | 13% | 16% | 11% | 20% | 14% | 10% | 11% | 10% | 15% |
| Somewhat unfavorable | 12% | 11% | 13% | 6% | 11% | 12% | 13% | 19% | 13% |
| Very unfavorable | 39% | 38% | 40% | 30% | 38% | 30% | 41% | 60% | 44% |
| Don't know | 4% | 1% | 6% | 2% | 0% | 4% | 5% | 7% | 10% |
| Totals | 99% | 99% | 100% | 100% | 99% | 100% | 99% | 100% | 99% |
| Unweighted N | (1,489) | (675) | (814) | (321) | (209) | (382) | (235) | (147) | (108) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very favorable | 31% | 12% | 22% | 33% | 46% | 29% | 29% | 34% | 22% | 35% | 36% | 27% |
| Somewhat favorable | 13% | 18% | 16% | 13% | 9% | 14% | 16% | 10% | 12% | 15% | 13% | 13% |
| Somewhat unfavorable | 12% | 19% | 15% | 11% | 8% | 13% | 14% | 11% | 15% | 13% | 10% | 13% |
| Very unfavorable | 39% | 44% | 38% | 40% | 36% | 37% | 39% | 43% | 46% | 37% | 36% | 40% |
| Don't know | 4% | 8% | 9% | 2% | 1% | 7% | 2% | 2% | 5% | 1% | 4% | 6% |
| Totals | 99% | 101% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 101% | 99% | 99% |
| Unweighted N | (1,489) | (185) | (304) | (613) | (387) | (515) | (438) | (372) | (243) | (372) | (492) | (382) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very favorable | 31% | 1% | 71% | 2% | 24% | 71% | 3% | 17% | 69% |
| Somewhat favorable | 13% | 4% | 21% | 7% | 19% | 16% | 3% | 19% | 16% |
| Somewhat unfavorable | 12% | 16% | 5% | 13% | 18% | 6% | 10% | 21% | 5% |
| Very unfavorable | 39% | 77% | 1% | 74% | 34% | 4% | 82% | 39% | 7% |
| Don't know | 4% | 2% | 2% | 4% | 5% | 3% | 1% | 5% | 4% |
| Totals | 99% | 100% | 100% | 100% | 100% | 100% | 99% | 101% | 101% |
| Unweighted N | (1,489) | (797) | (595) | (603) | (422) | (464) | (481) | (485) | (481) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**62D. Favorability of Individuals — Kamala Harris**
Do you have a favorable or an unfavorable opinion of the following people?

|  | Total | Gender | | White Men | | White Women | | Race | |
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Very favorable | 32% | 29% | 35% | 19% | 29% | 26% | 35% | 64% | 37% |
| Somewhat favorable | 14% | 15% | 14% | 12% | 17% | 10% | 16% | 9% | 22% |
| Somewhat unfavorable | 7% | 7% | 7% | 9% | 5% | 6% | 5% | 14% | 4% |
| Very unfavorable | 42% | 46% | 39% | 57% | 49% | 53% | 40% | 8% | 29% |
| Don't know | 4% | 2% | 6% | 2% | 1% | 5% | 4% | 5% | 9% |
| Totals | 99% | 99% | 101% | 99% | 101% | 100% | 100% | 100% | 101% |
| Unweighted N | (1,490) | (676) | (814) | (321) | (209) | (384) | (233) | (147) | (109) |

|  | Total | Age | | | | Income | | | Region | | | |
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Very favorable | 32% | 23% | 29% | 37% | 33% | 32% | 28% | 38% | 40% | 29% | 31% | 32% |
| Somewhat favorable | 14% | 26% | 18% | 13% | 7% | 15% | 15% | 14% | 14% | 18% | 11% | 17% |
| Somewhat unfavorable | 7% | 19% | 10% | 4% | 3% | 8% | 9% | 5% | 8% | 7% | 7% | 7% |
| Very unfavorable | 42% | 22% | 36% | 44% | 55% | 38% | 44% | 40% | 33% | 43% | 48% | 37% |
| Don't know | 4% | 10% | 7% | 2% | 1% | 6% | 4% | 3% | 4% | 2% | 3% | 7% |
| Totals | 99% | 100% | 100% | 100% | 99% | 99% | 100% | 100% | 99% | 99% | 100% | 100% |
| Unweighted N | (1,490) | (187) | (304) | (612) | (387) | (516) | (438) | (371) | (243) | (370) | (493) | (384) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very favorable | 32% | 66% | 3% | 69% | 17% | 3% | 68% | 30% | 7% |
| Somewhat favorable | 14% | 24% | 2% | 18% | 24% | 3% | 22% | 19% | 4% |
| Somewhat unfavorable | 7% | 5% | 6% | 6% | 9% | 7% | 4% | 13% | 3% |
| Very unfavorable | 42% | 3% | 88% | 4% | 44% | 83% | 5% | 33% | 82% |
| Don't know | 4% | 2% | 2% | 4% | 6% | 3% | 1% | 5% | 4% |
| Totals | 99% | 100% | 101% | 101% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,490) | (795) | (597) | (601) | (425) | (464) | (481) | (485) | (482) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**62E. Favorability of Individuals — Nancy Pelosi**
Do you have a favorable or an unfavorable opinion of the following people?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very favorable | 20% | 17% | 22% | 11% | 15% | 17% | 20% | 43% | 25% |
| Somewhat favorable | 19% | 19% | 19% | 13% | 19% | 13% | 24% | 20% | 29% |
| Somewhat unfavorable | 11% | 10% | 12% | 7% | 13% | 8% | 12% | 20% | 10% |
| Very unfavorable | 46% | 50% | 41% | 66% | 51% | 57% | 40% | 9% | 28% |
| Don't know | 5% | 3% | 6% | 3% | 2% | 5% | 5% | 8% | 7% |
| Totals | 101% | 99% | 100% | 100% | 100% | 100% | 101% | 100% | 99% |
| Unweighted N | (1,488) | (677) | (811) | (322) | (208) | (383) | (233) | (148) | (108) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very favorable | 20% | 17% | 17% | 20% | 23% | 21% | 17% | 21% | 24% | 16% | 21% | 18% |
| Somewhat favorable | 19% | 21% | 18% | 22% | 14% | 18% | 19% | 22% | 21% | 21% | 14% | 23% |
| Somewhat unfavorable | 11% | 20% | 16% | 8% | 6% | 12% | 13% | 10% | 13% | 10% | 10% | 12% |
| Very unfavorable | 46% | 30% | 41% | 47% | 55% | 42% | 47% | 44% | 36% | 49% | 51% | 40% |
| Don't know | 5% | 12% | 8% | 3% | 1% | 7% | 4% | 3% | 5% | 3% | 5% | 5% |
| Totals | 101% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 99% | 99% | 101% | 98% |
| Unweighted N | (1,488) | (186) | (303) | (613) | (386) | (515) | (437) | (371) | (242) | (370) | (495) | (381) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very favorable | 20% | 39% | 2% | 44% | 7% | 3% | 43% | 16% | 5% |
| Somewhat favorable | 19% | 38% | 1% | 35% | 17% | 2% | 36% | 23% | 3% |
| Somewhat unfavorable | 11% | 14% | 6% | 11% | 14% | 8% | 12% | 16% | 6% |
| Very unfavorable | 46% | 6% | 90% | 4% | 54% | 85% | 6% | 39% | 84% |
| Don't know | 5% | 3% | 1% | 6% | 7% | 1% | 3% | 7% | 2% |
| Totals | 101% | 100% | 100% | 100% | 99% | 99% | 100% | 101% | 100% |
| Unweighted N | (1,488) | (795) | (596) | (599) | (425) | (464) | (480) | (485) | (482) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**62F. Favorability of Individuals — Mitch McConnell**
Do you have a favorable or an unfavorable opinion of the following people?

| | | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very favorable | 12% | 15% | 10% | 17% | 14% | 15% | 9% | 4% | 10% |
| Somewhat favorable | 22% | 26% | 18% | 32% | 27% | 24% | 19% | 7% | 15% |
| Somewhat unfavorable | 13% | 14% | 13% | 13% | 14% | 12% | 10% | 15% | 14% |
| Very unfavorable | 42% | 42% | 42% | 35% | 45% | 32% | 51% | 63% | 42% |
| Don't know | 11% | 4% | 17% | 2% | 1% | 18% | 11% | 11% | 19% |
| Totals | 100% | 101% | 100% | 99% | 101% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,487) | (675) | (812) | (321) | (209) | (381) | (235) | (146) | (109) |

| | | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very favorable | 12% | 6% | 11% | 9% | 21% | 12% | 11% | 15% | 9% | 15% | 13% | 11% |
| Somewhat favorable | 22% | 9% | 18% | 24% | 27% | 19% | 23% | 21% | 18% | 22% | 24% | 20% |
| Somewhat unfavorable | 13% | 21% | 15% | 12% | 10% | 16% | 13% | 11% | 16% | 12% | 12% | 14% |
| Very unfavorable | 42% | 38% | 41% | 47% | 39% | 38% | 43% | 48% | 50% | 43% | 39% | 42% |
| Don't know | 11% | 26% | 15% | 7% | 4% | 15% | 10% | 6% | 7% | 9% | 12% | 13% |
| Totals | 100% | 100% | 100% | 99% | 101% | 100% | 100% | 101% | 100% | 101% | 100% | 100% |
| Unweighted N | (1,487) | (187) | (301) | (612) | (387) | (512) | (439) | (371) | (243) | (368) | (494) | (382) |

**_The Economist_/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very favorable | 12% | 2% | 27% | 3% | 7% | 27% | 4% | 6% | 25% |
| Somewhat favorable | 22% | 4% | 42% | 5% | 23% | 39% | 4% | 17% | 40% |
| Somewhat unfavorable | 13% | 10% | 14% | 12% | 16% | 12% | 5% | 19% | 14% |
| Very unfavorable | 42% | 80% | 8% | 72% | 42% | 8% | 84% | 47% | 6% |
| Don't know | 11% | 5% | 9% | 7% | 11% | 14% | 3% | 11% | 14% |
| Totals | 100% | 101% | 100% | 99% | 99% | 100% | 100% | 100% | 99% |
| Unweighted N | (1,487) | (794) | (596) | (599) | (424) | (464) | (482) | (481) | (482) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**63A. Favorability of Political Parties — The Democratic Party**
Do you have a favorable or unfavorable opinion of the political parties?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very favorable | 23% | 21% | 25% | 11% | 14% | 21% | 18% | 58% | 31% |
| Somewhat favorable | 22% | 22% | 23% | 18% | 29% | 16% | 31% | 24% | 22% |
| Somewhat unfavorable | 13% | 13% | 13% | 15% | 11% | 12% | 16% | 10% | 16% |
| Very unfavorable | 38% | 43% | 34% | 54% | 45% | 49% | 31% | 6% | 21% |
| Don't know | 3% | 2% | 4% | 2% | 0% | 3% | 4% | 2% | 9% |
| Totals | 99% | 101% | 99% | 100% | 99% | 101% | 100% | 100% | 99% |
| Unweighted N | (1,482) | (673) | (809) | (321) | (208) | (379) | (234) | (146) | (108) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very favorable | 23% | 23% | 20% | 24% | 24% | 29% | 20% | 19% | 29% | 19% | 23% | 22% |
| Somewhat favorable | 22% | 30% | 24% | 24% | 15% | 19% | 24% | 30% | 23% | 24% | 19% | 25% |
| Somewhat unfavorable | 13% | 17% | 20% | 10% | 10% | 13% | 16% | 12% | 12% | 13% | 12% | 16% |
| Very unfavorable | 38% | 26% | 30% | 40% | 50% | 36% | 35% | 38% | 31% | 43% | 42% | 33% |
| Don't know | 3% | 5% | 6% | 2% | 0% | 4% | 4% | 1% | 4% | 1% | 4% | 3% |
| Totals | 99% | 101% | 100% | 100% | 99% | 101% | 99% | 100% | 99% | 100% | 100% | 99% |
| Unweighted N | (1,482) | (187) | (303) | (611) | (381) | (512) | (437) | (369) | (244) | (369) | (490) | (379) |

176

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very favorable | 23% | 46% | 2% | 52% | 8% | 2% | 47% | 21% | 7% |
| Somewhat favorable | 22% | 42% | 3% | 38% | 23% | 4% | 42% | 28% | 3% |
| Somewhat unfavorable | 13% | 9% | 13% | 6% | 22% | 15% | 7% | 19% | 12% |
| Very unfavorable | 38% | 3% | 81% | 2% | 41% | 78% | 5% | 28% | 77% |
| Don't know | 3% | 1% | 1% | 2% | 6% | 2% | 0% | 4% | 2% |
| Totals | 99% | 101% | 100% | 100% | 100% | 101% | 101% | 100% | 101% |
| Unweighted N | (1,482) | (795) | (590) | (602) | (424) | (456) | (481) | (485) | (474) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**63B. Favorability of Political Parties — The Republican Party**
Do you have a favorable or unfavorable opinion of the political parties?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very favorable | 18% | 19% | 18% | 25% | 18% | 30% | 14% | 2% | 16% |
| Somewhat favorable | 23% | 23% | 23% | 29% | 24% | 28% | 26% | 8% | 11% |
| Somewhat unfavorable | 18% | 17% | 18% | 12% | 17% | 16% | 13% | 26% | 27% |
| Very unfavorable | 38% | 40% | 37% | 33% | 40% | 24% | 44% | 58% | 37% |
| Don't know | 3% | 2% | 4% | 2% | 0% | 2% | 3% | 6% | 9% |
| Totals | 100% | 101% | 100% | 101% | 99% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,489) | (678) | (811) | (321) | (209) | (383) | (232) | (149) | (108) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very favorable | 18% | 9% | 20% | 16% | 25% | 19% | 18% | 17% | 14% | 18% | 21% | 18% |
| Somewhat favorable | 23% | 25% | 19% | 24% | 23% | 22% | 23% | 23% | 16% | 28% | 26% | 19% |
| Somewhat unfavorable | 18% | 19% | 16% | 19% | 17% | 19% | 18% | 16% | 17% | 13% | 18% | 22% |
| Very unfavorable | 38% | 39% | 41% | 39% | 34% | 35% | 37% | 44% | 49% | 40% | 32% | 39% |
| Don't know | 3% | 8% | 4% | 2% | 1% | 5% | 4% | 0% | 5% | 1% | 4% | 3% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 101% | 101% |
| Unweighted N | (1,489) | (186) | (304) | (611) | (388) | (515) | (438) | (371) | (242) | (371) | (493) | (383) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very favorable | 18% | 1% | 40% | 2% | 6% | 48% | 2% | 9% | 40% |
| Somewhat favorable | 23% | 4% | 44% | 3% | 28% | 41% | 2% | 22% | 41% |
| Somewhat unfavorable | 18% | 19% | 12% | 19% | 28% | 7% | 12% | 27% | 13% |
| Very unfavorable | 38% | 75% | 3% | 73% | 32% | 4% | 83% | 36% | 6% |
| Don't know | 3% | 2% | 1% | 3% | 6% | 0% | 0% | 5% | 1% |
| Totals | 100% | 101% | 100% | 100% | 100% | 100% | 99% | 99% | 101% |
| Unweighted N | (1,489) | (795) | (596) | (601) | (425) | (463) | (481) | (484) | (482) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**64. Trump Job Approval**
Do you approve or disapprove of the way Donald Trump is handling his job as President?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 32% | 34% | 30% | 43% | 33% | 46% | 28% | 6% | 18% |
| Somewhat approve | 14% | 15% | 13% | 19% | 15% | 12% | 15% | 7% | 17% |
| Somewhat disapprove | 6% | 6% | 6% | 6% | 4% | 5% | 4% | 7% | 14% |
| Strongly disapprove | 45% | 42% | 48% | 29% | 47% | 35% | 50% | 75% | 48% |
| Not sure | 2% | 2% | 2% | 2% | 1% | 1% | 3% | 4% | 2% |
| Totals | 99% | 99% | 99% | 99% | 100% | 99% | 100% | 99% | 99% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 32% | 14% | 27% | 35% | 42% | 31% | 28% | 33% | 25% | 34% | 36% | 29% |
| Somewhat approve | 14% | 25% | 15% | 11% | 11% | 14% | 17% | 12% | 10% | 15% | 15% | 14% |
| Somewhat disapprove | 6% | 13% | 8% | 5% | 4% | 9% | 6% | 3% | 8% | 7% | 6% | 6% |
| Strongly disapprove | 45% | 45% | 44% | 48% | 43% | 44% | 45% | 51% | 54% | 43% | 40% | 50% |
| Not sure | 2% | 3% | 6% | 1% | 0% | 2% | 4% | 0% | 2% | 1% | 3% | 1% |
| Totals | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 32% | 1% | 72% | 3% | 28% | 69% | 3% | 20% | 68% |
| Somewhat approve | 14% | 2% | 23% | 5% | 15% | 23% | 2% | 19% | 20% |
| Somewhat disapprove | 6% | 5% | 3% | 6% | 12% | 2% | 4% | 12% | 4% |
| Strongly disapprove | 45% | 92% | 1% | 86% | 39% | 5% | 92% | 47% | 8% |
| Not sure | 2% | 0% | 1% | 0% | 5% | 1% | 0% | 3% | 2% |
| Totals | 99% | 100% | 100% | 100% | 99% | 100% | 101% | 101% | 102% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**65A. Trump Approval on Issues — Jobs and the economy**
Do you approve or disapprove of the way Donald Trump is handling these specific issues?

| | Total | Gender | | White Men | | White Women | | Race | |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Strongly approve | 40% | 45% | 36% | 55% | 46% | 49% | 34% | 9% | 30% |
| Somewhat approve | 14% | 14% | 15% | 15% | 11% | 16% | 16% | 12% | 13% |
| Somewhat disapprove | 13% | 12% | 13% | 10% | 12% | 8% | 12% | 21% | 17% |
| Strongly disapprove | 30% | 28% | 32% | 18% | 31% | 24% | 35% | 51% | 33% |
| No opinion | 3% | 2% | 3% | 2% | 1% | 3% | 2% | 7% | 7% |
| Totals | 100% | 101% | 99% | 100% | 101% | 100% | 99% | 100% | 100% |
| Unweighted N | (1,479) | (677) | (802) | (321) | (209) | (380) | (230) | (147) | (106) |

| | Total | Age | | | | Income | | | Region | | | |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Strongly approve | 40% | 27% | 36% | 42% | 48% | 35% | 42% | 42% | 31% | 42% | 48% | 33% |
| Somewhat approve | 14% | 18% | 23% | 11% | 9% | 17% | 15% | 9% | 17% | 17% | 12% | 13% |
| Somewhat disapprove | 13% | 19% | 10% | 13% | 10% | 16% | 11% | 14% | 8% | 11% | 11% | 20% |
| Strongly disapprove | 30% | 34% | 28% | 31% | 29% | 29% | 29% | 33% | 40% | 28% | 26% | 30% |
| No opinion | 3% | 2% | 3% | 2% | 4% | 3% | 3% | 2% | 4% | 2% | 2% | 4% |
| Totals | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,479) | (184) | (302) | (608) | (385) | (509) | (434) | (371) | (238) | (371) | (489) | (381) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 40% | 3% | 85% | 7% | 37% | 80% | 5% | 31% | 78% |
| Somewhat approve | 14% | 10% | 13% | 9% | 20% | 15% | 6% | 22% | 13% |
| Somewhat disapprove | 13% | 22% | 1% | 20% | 14% | 2% | 17% | 17% | 4% |
| Strongly disapprove | 30% | 63% | 0% | 62% | 22% | 2% | 71% | 25% | 3% |
| No opinion | 3% | 2% | 1% | 2% | 6% | 1% | 1% | 5% | 2% |
| Totals | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,479) | (789) | (593) | (595) | (424) | (460) | (477) | (483) | (478) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**65B. Trump Approval on Issues — Immigration**
Do you approve or disapprove of the way Donald Trump is handling these specific issues?

| | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 36% | 40% | 33% | 51% | 38% | 46% | 29% | 15% | 26% |
| Somewhat approve | 12% | 12% | 12% | 13% | 13% | 11% | 16% | 7% | 13% |
| Somewhat disapprove | 7% | 9% | 6% | 7% | 5% | 5% | 4% | 13% | 11% |
| Strongly disapprove | 42% | 38% | 46% | 25% | 44% | 35% | 48% | 63% | 50% |
| No opinion | 2% | 2% | 3% | 3% | 0% | 2% | 4% | 1% | 1% |
| Totals | 99% | 101% | 100% | 99% | 100% | 99% | 101% | 99% | 101% |
| Unweighted N | (1,478) | (671) | (807) | (320) | (206) | (382) | (232) | (144) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 36% | 21% | 32% | 38% | 45% | 36% | 34% | 37% | 27% | 38% | 44% | 30% |
| Somewhat approve | 12% | 14% | 17% | 10% | 10% | 13% | 13% | 9% | 12% | 14% | 11% | 11% |
| Somewhat disapprove | 7% | 12% | 8% | 6% | 6% | 7% | 11% | 6% | 6% | 7% | 6% | 11% |
| Strongly disapprove | 42% | 49% | 38% | 45% | 38% | 40% | 41% | 49% | 53% | 39% | 37% | 46% |
| No opinion | 2% | 4% | 5% | 1% | 1% | 3% | 2% | 0% | 2% | 2% | 2% | 2% |
| Totals | 99% | 100% | 100% | 100% | 100% | 99% | 101% | 101% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,478) | (186) | (301) | (606) | (385) | (513) | (434) | (367) | (239) | (371) | (488) | (380) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 36% | 3% | 78% | 7% | 32% | 73% | 4% | 26% | 73% |
| Somewhat approve | 12% | 4% | 16% | 5% | 15% | 18% | 4% | 16% | 15% |
| Somewhat disapprove | 7% | 9% | 2% | 9% | 11% | 3% | 5% | 12% | 3% |
| Strongly disapprove | 42% | 84% | 3% | 79% | 37% | 5% | 87% | 43% | 7% |
| No opinion | 2% | 0% | 2% | 0% | 5% | 2% | 0% | 3% | 2% |
| Totals | 99% | 100% | 101% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,478) | (791) | (590) | (597) | (422) | (459) | (480) | (478) | (478) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**65C. Trump Approval on Issues — Climate change and the environment**
Do you approve or disapprove of the way Donald Trump is handling these specific issues?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 26% | 28% | 24% | 34% | 30% | 35% | 20% | 4% | 19% |
| Somewhat approve | 13% | 14% | 12% | 14% | 16% | 13% | 13% | 10% | 16% |
| Somewhat disapprove | 9% | 9% | 9% | 9% | 4% | 7% | 8% | 10% | 16% |
| Strongly disapprove | 43% | 40% | 45% | 30% | 46% | 33% | 52% | 65% | 42% |
| No opinion | 9% | 8% | 10% | 13% | 4% | 11% | 7% | 11% | 8% |
| Totals | 100% | 99% | 100% | 100% | 100% | 99% | 100% | 100% | 101% |
| Unweighted N | (1,482) | (672) | (810) | (320) | (206) | (382) | (232) | (146) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 26% | 18% | 21% | 29% | 30% | 24% | 22% | 31% | 21% | 29% | 30% | 22% |
| Somewhat approve | 13% | 12% | 14% | 12% | 15% | 15% | 12% | 11% | 11% | 11% | 16% | 12% |
| Somewhat disapprove | 9% | 13% | 12% | 7% | 6% | 10% | 14% | 3% | 8% | 9% | 8% | 12% |
| Strongly disapprove | 43% | 46% | 40% | 46% | 39% | 40% | 42% | 51% | 53% | 43% | 36% | 47% |
| No opinion | 9% | 10% | 13% | 6% | 10% | 11% | 11% | 3% | 7% | 9% | 11% | 8% |
| Totals | 100% | 99% | 100% | 100% | 100% | 100% | 101% | 99% | 100% | 101% | 101% | 101% |
| Unweighted N | (1,482) | (186) | (301) | (608) | (387) | (516) | (435) | (366) | (240) | (370) | (491) | (381) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 26% | 2% | 58% | 3% | 25% | 52% | 3% | 16% | 55% |
| Somewhat approve | 13% | 2% | 24% | 3% | 13% | 24% | 2% | 14% | 21% |
| Somewhat disapprove | 9% | 7% | 5% | 8% | 14% | 6% | 3% | 16% | 6% |
| Strongly disapprove | 43% | 87% | 2% | 80% | 39% | 4% | 91% | 44% | 5% |
| No opinion | 9% | 3% | 11% | 5% | 9% | 13% | 1% | 10% | 13% |
| Totals | 100% | 101% | 100% | 99% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,482) | (792) | (592) | (599) | (421) | (462) | (481) | (480) | (479) |

187

**_The Economist_/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**65D. Trump Approval on Issues — Terrorism**
Do you approve or disapprove of the way Donald Trump is handling these specific issues?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 38% | 41% | 34% | 52% | 41% | 46% | 32% | 10% | 29% |
| Somewhat approve | 13% | 13% | 12% | 15% | 12% | 12% | 13% | 14% | 11% |
| Somewhat disapprove | 9% | 10% | 9% | 7% | 9% | 5% | 8% | 17% | 14% |
| Strongly disapprove | 36% | 33% | 39% | 22% | 37% | 30% | 45% | 54% | 35% |
| No opinion | 5% | 3% | 6% | 4% | 0% | 7% | 3% | 5% | 10% |
| Totals | 101% | 100% | 100% | 100% | 99% | 100% | 101% | 100% | 99% |
| Unweighted N | (1,479) | (675) | (804) | (321) | (209) | (380) | (230) | (147) | (107) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 38% | 22% | 33% | 41% | 44% | 34% | 37% | 40% | 28% | 41% | 43% | 32% |
| Somewhat approve | 13% | 16% | 17% | 10% | 10% | 17% | 12% | 9% | 13% | 11% | 13% | 14% |
| Somewhat disapprove | 9% | 15% | 9% | 9% | 6% | 9% | 10% | 10% | 7% | 10% | 7% | 14% |
| Strongly disapprove | 36% | 39% | 33% | 37% | 35% | 34% | 36% | 40% | 46% | 34% | 33% | 35% |
| No opinion | 5% | 8% | 8% | 2% | 4% | 6% | 5% | 0% | 5% | 4% | 4% | 5% |
| Totals | 101% | 100% | 100% | 99% | 99% | 100% | 100% | 99% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,479) | (186) | (300) | (609) | (384) | (510) | (434) | (370) | (240) | (369) | (490) | (380) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 38% | 2% | 80% | 5% | 37% | 75% | 4% | 27% | 75% |
| Somewhat approve | 13% | 6% | 15% | 7% | 14% | 17% | 6% | 17% | 14% |
| Somewhat disapprove | 9% | 15% | 2% | 12% | 13% | 3% | 10% | 13% | 4% |
| Strongly disapprove | 36% | 75% | 0% | 71% | 28% | 3% | 79% | 34% | 5% |
| No opinion | 5% | 2% | 2% | 4% | 8% | 2% | 2% | 8% | 2% |
| Totals | 101% | 100% | 99% | 99% | 100% | 100% | 101% | 99% | 100% |
| Unweighted N | (1,479) | (789) | (592) | (596) | (424) | (459) | (480) | (480) | (477) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**65E. Trump Approval on Issues — Education**
Do you approve or disapprove of the way Donald Trump is handling these specific issues?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 24% | 23% | 25% | 28% | 21% | 37% | 18% | 7% | 22% |
| Somewhat approve | 17% | 19% | 15% | 21% | 23% | 15% | 22% | 9% | 12% |
| Somewhat disapprove | 10% | 8% | 11% | 7% | 6% | 9% | 9% | 16% | 13% |
| Strongly disapprove | 38% | 38% | 39% | 27% | 41% | 28% | 42% | 58% | 48% |
| No opinion | 11% | 12% | 10% | 17% | 10% | 11% | 9% | 10% | 4% |
| Totals | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 99% |
| Unweighted N | (1,475) | (672) | (803) | (321) | (205) | (379) | (231) | (147) | (107) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 24% | 15% | 24% | 27% | 25% | 25% | 19% | 25% | 23% | 22% | 28% | 19% |
| Somewhat approve | 17% | 15% | 15% | 16% | 22% | 18% | 17% | 16% | 10% | 22% | 19% | 15% |
| Somewhat disapprove | 10% | 16% | 7% | 11% | 7% | 11% | 12% | 7% | 8% | 9% | 8% | 15% |
| Strongly disapprove | 38% | 43% | 38% | 38% | 36% | 36% | 38% | 43% | 47% | 35% | 34% | 42% |
| No opinion | 11% | 10% | 16% | 9% | 10% | 11% | 14% | 8% | 11% | 11% | 12% | 9% |
| Totals | 100% | 99% | 100% | 101% | 100% | 101% | 100% | 99% | 99% | 99% | 101% | 100% |
| Unweighted N | (1,475) | (186) | (298) | (606) | (385) | (510) | (433) | (368) | (238) | (369) | (487) | (381) |

190

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 24% | 2% | 53% | 4% | 19% | 50% | 3% | 16% | 49% |
| Somewhat approve | 17% | 2% | 32% | 5% | 18% | 30% | 2% | 18% | 29% |
| Somewhat disapprove | 10% | 14% | 4% | 13% | 12% | 4% | 8% | 16% | 4% |
| Strongly disapprove | 38% | 77% | 1% | 73% | 35% | 2% | 84% | 38% | 4% |
| No opinion | 11% | 5% | 10% | 5% | 16% | 13% | 3% | 13% | 15% |
| Totals | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 101% | 101% |
| Unweighted N | (1,475) | (788) | (589) | (596) | (421) | (458) | (478) | (478) | (476) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**65F. Trump Approval on Issues — Health care**
Do you approve or disapprove of the way Donald Trump is handling these specific issues?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 25% | 24% | 26% | 32% | 20% | 37% | 20% | 7% | 25% |
| Somewhat approve | 18% | 20% | 16% | 23% | 24% | 16% | 20% | 5% | 14% |
| Somewhat disapprove | 9% | 9% | 8% | 6% | 10% | 7% | 6% | 11% | 15% |
| Strongly disapprove | 43% | 41% | 44% | 30% | 43% | 33% | 48% | 70% | 43% |
| No opinion | 6% | 6% | 6% | 9% | 3% | 6% | 5% | 7% | 3% |
| Totals | 101% | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 100% |
| Unweighted N | (1,472) | (667) | (805) | (319) | (203) | (378) | (232) | (147) | (107) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 25% | 16% | 27% | 28% | 24% | 28% | 19% | 25% | 18% | 24% | 31% | 20% |
| Somewhat approve | 18% | 19% | 18% | 14% | 22% | 15% | 20% | 18% | 14% | 23% | 17% | 17% |
| Somewhat disapprove | 9% | 14% | 9% | 8% | 6% | 10% | 11% | 6% | 10% | 6% | 9% | 9% |
| Strongly disapprove | 43% | 46% | 38% | 46% | 42% | 41% | 44% | 48% | 52% | 41% | 37% | 47% |
| No opinion | 6% | 6% | 8% | 4% | 6% | 6% | 7% | 3% | 6% | 6% | 5% | 6% |
| Totals | 101% | 101% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 99% | 99% |
| Unweighted N | (1,472) | (186) | (300) | (609) | (377) | (510) | (432) | (367) | (239) | (370) | (486) | (377) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 25% | 2% | 52% | 5% | 21% | 51% | 3% | 16% | 51% |
| Somewhat approve | 18% | 2% | 34% | 3% | 20% | 33% | 1% | 17% | 32% |
| Somewhat disapprove | 9% | 9% | 7% | 10% | 10% | 6% | 7% | 13% | 5% |
| Strongly disapprove | 43% | 86% | 2% | 80% | 40% | 3% | 88% | 45% | 6% |
| No opinion | 6% | 2% | 4% | 2% | 9% | 7% | 1% | 8% | 6% |
| Totals | 101% | 101% | 99% | 100% | 100% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,472) | (789) | (585) | (596) | (421) | (455) | (478) | (479) | (473) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**65G. Trump Approval on Issues — Taxes and government spending**
Do you approve or disapprove of the way Donald Trump is handling these specific issues?

|  | Total | Gender | | White Men | | White Women | | Race | |
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Strongly approve | 29% | 29% | 30% | 37% | 27% | 42% | 27% | 7% | 27% |
| Somewhat approve | 17% | 20% | 15% | 21% | 21% | 17% | 16% | 11% | 13% |
| Somewhat disapprove | 12% | 14% | 10% | 12% | 12% | 8% | 10% | 18% | 15% |
| Strongly disapprove | 38% | 35% | 41% | 25% | 39% | 29% | 43% | 58% | 43% |
| No opinion | 4% | 2% | 5% | 5% | 0% | 4% | 4% | 6% | 3% |
| Totals | 100% | 100% | 101% | 100% | 99% | 100% | 100% | 100% | 101% |
| Unweighted N | (1,478) | (674) | (804) | (322) | (208) | (378) | (231) | (146) | (106) |

|  | Total | Age | | | | Income | | | Region | | | |
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Strongly approve | 29% | 15% | 30% | 30% | 36% | 30% | 28% | 29% | 22% | 30% | 35% | 25% |
| Somewhat approve | 17% | 23% | 17% | 16% | 17% | 18% | 17% | 16% | 13% | 23% | 17% | 15% |
| Somewhat disapprove | 12% | 14% | 11% | 13% | 9% | 13% | 13% | 10% | 15% | 9% | 9% | 16% |
| Strongly disapprove | 38% | 46% | 35% | 39% | 35% | 34% | 38% | 44% | 46% | 35% | 35% | 41% |
| No opinion | 4% | 2% | 7% | 3% | 2% | 4% | 5% | 0% | 4% | 3% | 4% | 3% |
| Totals | 100% | 100% | 100% | 101% | 99% | 99% | 101% | 99% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,478) | (186) | (302) | (605) | (385) | (507) | (436) | (370) | (239) | (367) | (492) | (380) |

194

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 29% | 2% | 63% | 4% | 24% | 62% | 4% | 20% | 59% |
| Somewhat approve | 17% | 5% | 27% | 7% | 21% | 27% | 3% | 22% | 25% |
| Somewhat disapprove | 12% | 14% | 7% | 13% | 16% | 6% | 10% | 18% | 6% |
| Strongly disapprove | 38% | 78% | 1% | 73% | 33% | 3% | 83% | 36% | 6% |
| No opinion | 4% | 1% | 2% | 2% | 6% | 3% | 1% | 5% | 3% |
| Totals | 100% | 100% | 100% | 99% | 100% | 101% | 101% | 101% | 99% |
| Unweighted N | (1,478) | (788) | (593) | (595) | (422) | (461) | (476) | (480) | (482) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**65H. Trump Approval on Issues — Civil rights and civil liberties**
Do you approve or disapprove of the way Donald Trump is handling these specific issues?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 30% | 29% | 30% | 38% | 28% | 43% | 26% | 5% | 23% |
| Somewhat approve | 18% | 21% | 15% | 23% | 22% | 12% | 17% | 13% | 22% |
| Somewhat disapprove | 7% | 7% | 7% | 5% | 6% | 7% | 6% | 7% | 11% |
| Strongly disapprove | 40% | 38% | 42% | 26% | 43% | 31% | 48% | 68% | 40% |
| No opinion | 6% | 5% | 7% | 8% | 2% | 7% | 3% | 8% | 4% |
| Totals | 101% | 100% | 101% | 100% | 101% | 100% | 100% | 101% | 100% |
| Unweighted N | (1,457) | (665) | (792) | (318) | (202) | (376) | (226) | (145) | (105) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 30% | 15% | 27% | 33% | 35% | 30% | 25% | 32% | 22% | 31% | 35% | 25% |
| Somewhat approve | 18% | 26% | 21% | 13% | 16% | 19% | 21% | 13% | 16% | 20% | 17% | 18% |
| Somewhat disapprove | 7% | 10% | 6% | 7% | 5% | 8% | 7% | 6% | 7% | 6% | 5% | 10% |
| Strongly disapprove | 40% | 41% | 37% | 43% | 39% | 35% | 41% | 49% | 49% | 37% | 36% | 44% |
| No opinion | 6% | 8% | 9% | 4% | 4% | 8% | 7% | 1% | 6% | 6% | 7% | 3% |
| Totals | 101% | 100% | 100% | 100% | 99% | 100% | 101% | 101% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,457) | (183) | (298) | (599) | (377) | (504) | (422) | (367) | (233) | (367) | (482) | (375) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 30% | 1% | 64% | 4% | 28% | 60% | 3% | 19% | 62% |
| Somewhat approve | 18% | 4% | 27% | 7% | 19% | 28% | 3% | 24% | 24% |
| Somewhat disapprove | 7% | 7% | 4% | 7% | 10% | 4% | 4% | 11% | 4% |
| Strongly disapprove | 40% | 86% | 1% | 79% | 33% | 3% | 88% | 39% | 4% |
| No opinion | 6% | 2% | 4% | 3% | 9% | 5% | 2% | 7% | 6% |
| Totals | 101% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,457) | (775) | (584) | (586) | (420) | (451) | (473) | (473) | (469) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**65I. Trump Approval on Issues — Gun control**
Do you approve or disapprove of the way Donald Trump is handling these specific issues?

|  | Total | Gender | | White Men | | White Women | | Race | |
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Strongly approve | 33% | 35% | 31% | 45% | 35% | 45% | 26% | 5% | 24% |
| Somewhat approve | 12% | 13% | 11% | 14% | 13% | 11% | 16% | 8% | 12% |
| Somewhat disapprove | 9% | 11% | 8% | 8% | 9% | 5% | 7% | 12% | 20% |
| Strongly disapprove | 38% | 34% | 41% | 23% | 37% | 31% | 43% | 66% | 38% |
| No opinion | 8% | 7% | 9% | 9% | 6% | 7% | 8% | 9% | 6% |
| Totals | 100% | 100% | 100% | 99% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,457) | (665) | (792) | (319) | (202) | (378) | (226) | (144) | (105) |

|  | Total | Age | | | | Income | | | Region | | | |
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Strongly approve | 33% | 18% | 26% | 36% | 41% | 34% | 30% | 33% | 24% | 36% | 37% | 29% |
| Somewhat approve | 12% | 17% | 15% | 11% | 9% | 11% | 16% | 11% | 14% | 13% | 13% | 9% |
| Somewhat disapprove | 9% | 11% | 12% | 8% | 8% | 11% | 8% | 10% | 5% | 8% | 9% | 15% |
| Strongly disapprove | 38% | 45% | 33% | 40% | 35% | 36% | 37% | 42% | 47% | 35% | 33% | 42% |
| No opinion | 8% | 9% | 14% | 5% | 7% | 9% | 9% | 4% | 9% | 8% | 9% | 5% |
| Totals | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 99% | 100% | 101% | 100% |
| Unweighted N | (1,457) | (184) | (298) | (598) | (377) | (506) | (422) | (367) | (232) | (368) | (482) | (375) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 33% | 2% | 70% | 4% | 29% | 69% | 3% | 23% | 68% |
| Somewhat approve | 12% | 5% | 19% | 5% | 16% | 17% | 4% | 15% | 16% |
| Somewhat disapprove | 9% | 13% | 4% | 11% | 13% | 4% | 8% | 16% | 4% |
| Strongly disapprove | 38% | 75% | 1% | 76% | 27% | 3% | 82% | 35% | 4% |
| No opinion | 8% | 5% | 6% | 4% | 15% | 7% | 3% | 11% | 8% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,457) | (778) | (583) | (588) | (418) | (451) | (475) | (473) | (468) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**65J. Trump Approval on Issues — Crime and criminal justice reform**
Do you approve or disapprove of the way Donald Trump is handling these specific issues?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 30% | 32% | 29% | 39% | 35% | 40% | 25% | 6% | 27% |
| Somewhat approve | 16% | 17% | 14% | 19% | 20% | 15% | 17% | 9% | 11% |
| Somewhat disapprove | 10% | 11% | 9% | 13% | 9% | 6% | 8% | 12% | 16% |
| Strongly disapprove | 36% | 32% | 38% | 21% | 34% | 28% | 40% | 61% | 39% |
| No opinion | 8% | 7% | 10% | 9% | 2% | 11% | 10% | 11% | 8% |
| Totals | 100% | 99% | 100% | 101% | 100% | 100% | 100% | 99% | 101% |
| Unweighted N | (1,456) | (666) | (790) | (319) | (202) | (376) | (225) | (144) | (105) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 30% | 14% | 26% | 34% | 37% | 29% | 26% | 33% | 22% | 32% | 35% | 27% |
| Somewhat approve | 16% | 22% | 18% | 13% | 15% | 15% | 19% | 15% | 16% | 18% | 16% | 12% |
| Somewhat disapprove | 10% | 16% | 11% | 10% | 6% | 13% | 12% | 7% | 9% | 9% | 8% | 16% |
| Strongly disapprove | 36% | 40% | 33% | 36% | 35% | 34% | 35% | 39% | 43% | 35% | 32% | 37% |
| No opinion | 8% | 8% | 11% | 7% | 7% | 9% | 9% | 5% | 10% | 7% | 9% | 8% |
| Totals | 100% | 100% | 99% | 100% | 100% | 100% | 101% | 99% | 100% | 101% | 100% | 100% |
| Unweighted N | (1,456) | (183) | (299) | (601) | (373) | (502) | (424) | (367) | (231) | (367) | (483) | (375) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 30% | 1% | 66% | 4% | 27% | 63% | 4% | 18% | 64% |
| Somewhat approve | 16% | 7% | 24% | 6% | 19% | 23% | 3% | 21% | 21% |
| Somewhat disapprove | 10% | 15% | 4% | 14% | 13% | 3% | 12% | 16% | 3% |
| Strongly disapprove | 36% | 72% | 1% | 69% | 29% | 3% | 78% | 32% | 6% |
| No opinion | 8% | 5% | 6% | 7% | 11% | 8% | 3% | 12% | 7% |
| Totals | 100% | 100% | 101% | 100% | 99% | 100% | 100% | 99% | 101% |
| Unweighted N | (1,456) | (776) | (585) | (585) | (419) | (452) | (474) | (472) | (469) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**66. Trump Appropriate Twitter Use**
Do you think the way Donald Trump uses Twitter is appropriate or inappropriate for the President of the United States?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Appropriate | 31% | 34% | 27% | 42% | 31% | 37% | 20% | 12% | 28% |
| Inappropriate | 60% | 55% | 64% | 43% | 63% | 50% | 72% | 81% | 65% |
| Not sure | 10% | 11% | 9% | 16% | 6% | 13% | 7% | 7% | 7% |
| Totals | 101% | 100% | 100% | 101% | 100% | 100% | 99% | 100% | 100% |
| Unweighted N | (1,498) | (681) | (817) | (324) | (209) | (384) | (235) | (150) | (109) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Appropriate | 31% | 27% | 32% | 31% | 30% | 33% | 27% | 31% | 27% | 30% | 35% | 26% |
| Inappropriate | 60% | 66% | 58% | 60% | 58% | 57% | 62% | 64% | 67% | 60% | 53% | 65% |
| Not sure | 10% | 6% | 10% | 9% | 12% | 10% | 11% | 6% | 6% | 10% | 11% | 9% |
| Totals | 101% | 99% | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,498) | (189) | (307) | (613) | (389) | (521) | (439) | (373) | (244) | (373) | (497) | (384) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Appropriate | 31% | 3% | 61% | 6% | 32% | 57% | 7% | 22% | 58% |
| Inappropriate | 60% | 95% | 22% | 92% | 57% | 26% | 91% | 69% | 26% |
| Not sure | 10% | 2% | 17% | 2% | 12% | 16% | 1% | 9% | 16% |
| Totals | 101% | 100% | 100% | 100% | 101% | 99% | 99% | 100% | 100% |
| Unweighted N | (1,498) | (800) | (599) | (605) | (427) | (466) | (484) | (489) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**67. Approval of U.S. Congress**
Overall, do you approve or disapprove of the way that the United States Congress is handling its job?

| | Total | Gender | | White Men | | White Women | | Race | |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Strongly approve | 4% | 5% | 4% | 5% | 4% | 4% | 4% | 3% | 8% |
| Somewhat approve | 10% | 10% | 11% | 11% | 9% | 12% | 13% | 10% | 6% |
| Neither approve nor disapprove | 15% | 12% | 17% | 11% | 9% | 17% | 12% | 22% | 24% |
| Somewhat disapprove | 28% | 27% | 28% | 25% | 30% | 26% | 34% | 23% | 32% |
| Strongly disapprove | 35% | 43% | 29% | 45% | 47% | 27% | 29% | 32% | 26% |
| Not sure | 8% | 3% | 11% | 3% | 1% | 13% | 9% | 9% | 5% |
| Totals | 100% | 100% | 100% | 100% | 100% | 99% | 101% | 99% | 101% |
| Unweighted N | (1,498) | (681) | (817) | (324) | (209) | (384) | (235) | (150) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Strongly approve | 4% | 5% | 9% | 2% | 3% | 5% | 3% | 5% | 2% | 3% | 5% | 5% |
| Somewhat approve | 10% | 7% | 10% | 11% | 12% | 10% | 13% | 8% | 16% | 11% | 8% | 9% |
| Neither approve nor disapprove | 15% | 24% | 15% | 15% | 10% | 20% | 14% | 11% | 18% | 16% | 12% | 15% |
| Somewhat disapprove | 28% | 21% | 21% | 32% | 31% | 26% | 28% | 33% | 25% | 28% | 25% | 34% |
| Strongly disapprove | 35% | 27% | 34% | 36% | 40% | 29% | 35% | 40% | 31% | 35% | 38% | 34% |
| Not sure | 8% | 15% | 11% | 4% | 5% | 10% | 6% | 3% | 7% | 7% | 10% | 4% |
| Totals | 100% | 99% | 100% | 100% | 101% | 100% | 99% | 100% | 99% | 100% | 98% | 101% |
| Unweighted N | (1,498) | (189) | (307) | (613) | (389) | (521) | (439) | (373) | (244) | (373) | (497) | (384) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 4% | 2% | 6% | 4% | 3% | 6% | 4% | 3% | 5% |
| Somewhat approve | 10% | 13% | 10% | 12% | 6% | 12% | 14% | 8% | 10% |
| Neither approve nor disapprove | 15% | 15% | 11% | 16% | 14% | 14% | 12% | 19% | 12% |
| Somewhat disapprove | 28% | 33% | 25% | 32% | 29% | 22% | 33% | 29% | 24% |
| Strongly disapprove | 35% | 32% | 44% | 30% | 38% | 38% | 33% | 34% | 40% |
| Not sure | 8% | 6% | 6% | 6% | 10% | 8% | 4% | 5% | 10% |
| Totals | 100% | 101% | 102% | 100% | 100% | 100% | 100% | 98% | 101% |
| Unweighted N | (1,498) | (800) | (599) | (605) | (427) | (466) | (484) | (489) | (483) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**68. Pelosi Job Approval**
Do you approve or disapprove of the way Nancy Pelosi is handling her job as the Speaker of the U.S. House of Representatives?

| | | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 18% | 17% | 19% | 10% | 15% | 15% | 20% | 33% | 25% |
| Somewhat approve | 20% | 18% | 23% | 14% | 23% | 12% | 27% | 26% | 30% |
| Somewhat disapprove | 11% | 12% | 11% | 10% | 11% | 9% | 10% | 17% | 13% |
| Strongly disapprove | 44% | 49% | 41% | 62% | 51% | 55% | 40% | 16% | 24% |
| Not sure | 6% | 5% | 8% | 5% | 1% | 9% | 4% | 9% | 9% |
| Totals | 99% | 101% | 102% | 101% | 101% | 100% | 101% | 101% | 101% |
| Unweighted N | (1,494) | (680) | (814) | (324) | (209) | (383) | (234) | (149) | (109) |

| | | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 18% | 12% | 14% | 19% | 22% | 19% | 14% | 22% | 24% | 14% | 17% | 18% |
| Somewhat approve | 20% | 23% | 23% | 21% | 16% | 19% | 23% | 23% | 25% | 20% | 17% | 22% |
| Somewhat disapprove | 11% | 19% | 14% | 10% | 7% | 12% | 13% | 10% | 10% | 11% | 7% | 18% |
| Strongly disapprove | 44% | 30% | 38% | 46% | 54% | 41% | 45% | 42% | 35% | 49% | 50% | 37% |
| Not sure | 6% | 17% | 11% | 3% | 2% | 9% | 5% | 3% | 5% | 5% | 8% | 6% |
| Totals | 99% | 101% | 100% | 99% | 101% | 100% | 100% | 100% | 99% | 99% | 99% | 101% |
| Unweighted N | (1,494) | (189) | (306) | (613) | (386) | (520) | (438) | (373) | (244) | (372) | (494) | (384) |

206

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 18% | 35% | 2% | 39% | 8% | 2% | 40% | 15% | 3% |
| Somewhat approve | 20% | 39% | 3% | 37% | 18% | 5% | 37% | 25% | 5% |
| Somewhat disapprove | 11% | 14% | 5% | 12% | 14% | 7% | 11% | 18% | 5% |
| Strongly disapprove | 44% | 8% | 89% | 6% | 48% | 84% | 8% | 35% | 84% |
| Not sure | 6% | 4% | 2% | 6% | 11% | 2% | 4% | 8% | 3% |
| Totals | 99% | 100% | 101% | 100% | 99% | 100% | 100% | 101% | 100% |
| Unweighted N | (1,494) | (799) | (597) | (603) | (426) | (465) | (484) | (486) | (482) |

207

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**69. McConnell Job Approval**
Do you approve or disapprove of the way Mitch McConnell is handling his job as Majority Leader of the U.S. Senate?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 13% | 15% | 11% | 18% | 16% | 15% | 8% | 4% | 12% |
| Somewhat approve | 24% | 28% | 20% | 35% | 26% | 24% | 24% | 9% | 19% |
| Somewhat disapprove | 11% | 11% | 12% | 10% | 12% | 10% | 10% | 13% | 13% |
| Strongly disapprove | 41% | 41% | 40% | 33% | 44% | 33% | 47% | 61% | 36% |
| Not sure | 11% | 5% | 16% | 4% | 2% | 18% | 11% | 12% | 19% |
| Totals | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 99% | 99% |
| Unweighted N | (1,492) | (680) | (812) | (324) | (208) | (380) | (234) | (150) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 13% | 8% | 12% | 10% | 19% | 11% | 12% | 13% | 11% | 13% | 14% | 11% |
| Somewhat approve | 24% | 14% | 22% | 25% | 29% | 23% | 23% | 25% | 20% | 25% | 26% | 23% |
| Somewhat disapprove | 11% | 17% | 12% | 11% | 8% | 14% | 11% | 10% | 10% | 10% | 12% | 13% |
| Strongly disapprove | 41% | 36% | 38% | 46% | 38% | 36% | 44% | 45% | 50% | 43% | 35% | 41% |
| Not sure | 11% | 25% | 15% | 8% | 5% | 16% | 9% | 7% | 10% | 9% | 12% | 12% |
| Totals | 100% | 100% | 99% | 100% | 99% | 100% | 99% | 100% | 101% | 100% | 99% | 100% |
| Unweighted N | (1,492) | (187) | (307) | (611) | (387) | (518) | (439) | (371) | (243) | (371) | (496) | (382) |

**The Economist/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 13% | 2% | 27% | 2% | 9% | 29% | 2% | 8% | 27% |
| Somewhat approve | 24% | 4% | 46% | 7% | 26% | 41% | 5% | 22% | 42% |
| Somewhat disapprove | 11% | 10% | 11% | 12% | 12% | 10% | 8% | 14% | 12% |
| Strongly disapprove | 41% | 79% | 6% | 72% | 38% | 8% | 82% | 44% | 6% |
| Not sure | 11% | 5% | 10% | 7% | 15% | 13% | 3% | 12% | 13% |
| Totals | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,492) | (799) | (595) | (604) | (426) | (462) | (482) | (489) | (481) |

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**70. Approval of the Supreme Court of the United States**
Do you approve or disapprove of the way the Supreme Court of the United States is handling its job?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Strongly approve | 16% | 17% | 14% | 21% | 16% | 17% | 13% | 11% | 13% |
| Somewhat approve | 40% | 41% | 39% | 44% | 42% | 36% | 46% | 35% | 37% |
| Somewhat disapprove | 22% | 23% | 21% | 18% | 25% | 22% | 18% | 24% | 18% |
| Strongly disapprove | 9% | 10% | 8% | 8% | 12% | 7% | 6% | 11% | 11% |
| Not sure | 14% | 9% | 19% | 9% | 5% | 18% | 17% | 19% | 20% |
| Totals | 101% | 100% | 101% | 100% | 100% | 100% | 100% | 100% | 99% |
| Unweighted N | (1,492) | (680) | (812) | (324) | (208) | (382) | (232) | (150) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Strongly approve | 16% | 11% | 14% | 15% | 20% | 15% | 17% | 14% | 13% | 15% | 16% | 16% |
| Somewhat approve | 40% | 32% | 37% | 42% | 43% | 40% | 39% | 40% | 38% | 40% | 42% | 37% |
| Somewhat disapprove | 22% | 24% | 17% | 24% | 21% | 18% | 24% | 27% | 23% | 23% | 19% | 24% |
| Strongly disapprove | 9% | 11% | 11% | 8% | 7% | 9% | 8% | 8% | 8% | 9% | 8% | 11% |
| Not sure | 14% | 23% | 20% | 11% | 9% | 17% | 11% | 11% | 18% | 14% | 15% | 11% |
| Totals | 101% | 101% | 99% | 100% | 100% | 99% | 99% | 100% | 100% | 101% | 100% | 99% |
| Unweighted N | (1,492) | (188) | (306) | (611) | (387) | (521) | (436) | (371) | (243) | (370) | (496) | (383) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Strongly approve | 16% | 8% | 27% | 7% | 12% | 28% | 5% | 13% | 26% |
| Somewhat approve | 40% | 31% | 50% | 33% | 42% | 45% | 31% | 42% | 46% |
| Somewhat disapprove | 22% | 32% | 12% | 28% | 22% | 13% | 33% | 22% | 13% |
| Strongly disapprove | 9% | 16% | 2% | 17% | 6% | 2% | 20% | 7% | 2% |
| Not sure | 14% | 14% | 10% | 15% | 18% | 11% | 11% | 16% | 13% |
| Totals | 101% | 101% | 101% | 100% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,492) | (797) | (597) | (602) | (427) | (463) | (482) | (487) | (482) |

**The Economist/YouGov Poll**
November 8 - 10, 2020 - 1500 U.S. Registered Voters



**71. Ideology of the Supreme Court of the United States**
In general, how would you describe the political viewpoint of the Supreme Court of the United States?

| | Total | Gender | | White Men | | White Women | | Race | |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Very liberal | 2% | 2% | 2% | 1% | 1% | 2% | 1% | 3% | 9% |
| Liberal | 7% | 7% | 7% | 7% | 8% | 7% | 10% | 4% | 4% |
| Moderate | 29% | 31% | 28% | 41% | 31% | 27% | 27% | 25% | 27% |
| Conservative | 32% | 36% | 29% | 35% | 37% | 29% | 37% | 27% | 21% |
| Very conservative | 16% | 17% | 14% | 11% | 22% | 11% | 14% | 22% | 19% |
| Not sure | 13% | 6% | 20% | 5% | 1% | 23% | 12% | 19% | 20% |
| Totals | 99% | 99% | 100% | 100% | 100% | 99% | 101% | 100% | 100% |
| Unweighted N | (1,495) | (680) | (815) | (324) | (209) | (382) | (235) | (149) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Very liberal | 2% | 4% | 4% | 1% | 1% | 3% | 1% | 2% | 0% | 2% | 3% | 2% |
| Liberal | 7% | 6% | 7% | 9% | 6% | 7% | 7% | 9% | 7% | 4% | 10% | 7% |
| Moderate | 29% | 27% | 35% | 25% | 33% | 31% | 30% | 28% | 31% | 30% | 30% | 28% |
| Conservative | 32% | 28% | 26% | 38% | 31% | 25% | 34% | 39% | 34% | 35% | 28% | 35% |
| Very conservative | 16% | 14% | 14% | 17% | 16% | 14% | 16% | 17% | 14% | 16% | 16% | 15% |
| Not sure | 13% | 21% | 14% | 11% | 13% | 20% | 12% | 5% | 14% | 14% | 13% | 13% |
| Totals | 99% | 100% | 100% | 101% | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 100% |
| Unweighted N | (1,495) | (188) | (307) | (611) | (389) | (519) | (439) | (373) | (244) | (370) | (497) | (384) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very liberal | 2% | 3% | 1% | 5% | 0% | 1% | 6% | 0% | 1% |
| Liberal | 7% | 3% | 12% | 5% | 7% | 11% | 4% | 5% | 12% |
| Moderate | 29% | 14% | 45% | 14% | 38% | 40% | 10% | 39% | 38% |
| Conservative | 32% | 41% | 25% | 37% | 26% | 31% | 43% | 28% | 30% |
| Very conservative | 16% | 31% | 3% | 29% | 11% | 5% | 34% | 12% | 5% |
| Not sure | 13% | 8% | 13% | 11% | 18% | 13% | 3% | 16% | 14% |
| Totals | 99% | 100% | 99% | 101% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,495) | (799) | (598) | (605) | (425) | (465) | (484) | (489) | (483) |

### *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**72. Trend of Economy**
Overall, do you think the economy is getting better or worse?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Getting better | 27% | 33% | 23% | 37% | 36% | 25% | 28% | 10% | 25% |
| About the same | 28% | 29% | 27% | 25% | 34% | 33% | 23% | 26% | 22% |
| Getting worse | 37% | 32% | 42% | 29% | 27% | 33% | 39% | 59% | 47% |
| Not sure | 7% | 6% | 8% | 9% | 3% | 10% | 10% | 5% | 6% |
| Totals | 99% | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% |
| Unweighted N | (1,497) | (681) | (816) | (324) | (209) | (384) | (235) | (150) | (109) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Getting better | 27% | 17% | 24% | 31% | 31% | 21% | 30% | 31% | 22% | 28% | 31% | 26% |
| About the same | 28% | 36% | 27% | 25% | 29% | 31% | 28% | 26% | 27% | 30% | 27% | 28% |
| Getting worse | 37% | 36% | 38% | 39% | 35% | 42% | 34% | 40% | 43% | 33% | 35% | 41% |
| Not sure | 7% | 11% | 11% | 6% | 5% | 7% | 8% | 4% | 8% | 9% | 7% | 6% |
| Totals | 99% | 100% | 100% | 101% | 100% | 101% | 100% | 101% | 100% | 100% | 100% | 101% |
| Unweighted N | (1,497) | (190) | (306) | (612) | (389) | (520) | (439) | (373) | (243) | (373) | (496) | (385) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Getting better | 27% | 7% | 53% | 8% | 26% | 50% | 7% | 19% | 52% |
| About the same | 28% | 26% | 26% | 27% | 29% | 28% | 24% | 33% | 27% |
| Getting worse | 37% | 61% | 15% | 60% | 33% | 16% | 63% | 39% | 15% |
| Not sure | 7% | 6% | 6% | 5% | 13% | 6% | 6% | 9% | 5% |
| Totals | 99% | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 99% |
| Unweighted N | (1,497) | (801) | (598) | (605) | (426) | (466) | (483) | (489) | (482) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**73. Stock Market Expectations Over Next Year**
Do you think the stock market will be higher or lower 12 months from now?

|  | Total | Gender | | White Men | | White Women | | Race | |
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
|---|---|---|---|---|---|---|---|---|---|
| Higher | 25% | 28% | 22% | 24% | 30% | 20% | 23% | 26% | 25% |
| About the same | 20% | 20% | 20% | 17% | 21% | 17% | 19% | 29% | 27% |
| Lower | 28% | 28% | 28% | 35% | 31% | 29% | 29% | 14% | 27% |
| Not sure | 27% | 23% | 30% | 24% | 18% | 34% | 29% | 30% | 21% |
| Totals | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 99% | 100% |
| Unweighted N | (1,496) | (682) | (814) | (324) | (209) | (383) | (235) | (148) | (110) |

|  | Total | Age | | | | Income | | | Region | | | |
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Higher | 25% | 27% | 23% | 26% | 24% | 22% | 24% | 31% | 23% | 28% | 22% | 28% |
| About the same | 20% | 30% | 26% | 16% | 16% | 26% | 22% | 16% | 21% | 22% | 17% | 23% |
| Lower | 28% | 20% | 24% | 29% | 34% | 26% | 25% | 32% | 26% | 28% | 31% | 25% |
| Not sure | 27% | 23% | 28% | 29% | 26% | 26% | 28% | 22% | 30% | 23% | 29% | 25% |
| Totals | 100% | 100% | 101% | 100% | 100% | 100% | 99% | 101% | 100% | 101% | 99% | 101% |
| Unweighted N | (1,496) | (189) | (306) | (612) | (389) | (519) | (439) | (373) | (244) | (371) | (496) | (385) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Higher | 25% | 35% | 17% | 36% | 19% | 17% | 38% | 23% | 18% |
| About the same | 20% | 24% | 13% | 24% | 21% | 15% | 20% | 27% | 15% |
| Lower | 28% | 13% | 45% | 13% | 28% | 45% | 14% | 26% | 42% |
| Not sure | 27% | 27% | 25% | 27% | 32% | 22% | 28% | 24% | 25% |
| Totals | 100% | 99% | 100% | 100% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,496) | (799) | (599) | (604) | (427) | (465) | (484) | (488) | (482) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**74. Change in Personal Finances Over Past Year**
Would you say that you and your family are...

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Better off financially than you were a year ago | 27% | 32% | 23% | 36% | 32% | 23% | 28% | 17% | 16% |
| About the same financially as you were a year ago | 46% | 46% | 47% | 42% | 49% | 47% | 48% | 45% | 51% |
| Worse off financially than you were a year ago | 24% | 21% | 27% | 20% | 18% | 26% | 20% | 34% | 28% |
| Not sure | 3% | 2% | 3% | 2% | 1% | 3% | 3% | 3% | 4% |
| Totals | 100% | 101% | 100% | 100% | 100% | 99% | 99% | 99% | 99% |
| Unweighted N | (1,497) | (682) | (815) | (324) | (209) | (382) | (235) | (149) | (111) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Better off financially than you were a year ago | 27% | 17% | 31% | 30% | 24% | 18% | 27% | 38% | 20% | 27% | 30% | 27% |
| About the same financially as you were a year ago | 46% | 52% | 41% | 41% | 55% | 46% | 50% | 42% | 52% | 48% | 41% | 48% |
| Worse off financially than you were a year ago | 24% | 25% | 24% | 28% | 19% | 32% | 21% | 18% | 25% | 23% | 25% | 24% |
| Not sure | 3% | 6% | 4% | 1% | 1% | 4% | 1% | 1% | 4% | 2% | 3% | 2% |
| Totals | 100% | 100% | 100% | 100% | 99% | 100% | 99% | 99% | 101% | 100% | 99% | 101% |
| Unweighted N | (1,497) | (190) | (306) | (612) | (389) | (520) | (439) | (373) | (244) | (371) | (498) | (384) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Better off financially than you were a year ago | 27% | 15% | 43% | 16% | 23% | 42% | 19% | 21% | 40% |
| About the same financially as you were a year ago | 46% | 47% | 44% | 48% | 48% | 43% | 46% | 47% | 47% |
| Worse off financially than you were a year ago | 24% | 36% | 11% | 34% | 26% | 12% | 32% | 31% | 11% |
| Not sure | 3% | 2% | 2% | 2% | 3% | 3% | 3% | 1% | 2% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,497) | (800) | (599) | (606) | (426) | (465) | (482) | (489) | (484) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**75. Jobs in Six Months**
Six months from now do you think there will be...

| | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| More jobs | 26% | 30% | 23% | 26% | 30% | 20% | 31% | 29% | 16% |
| The same amount of jobs | 24% | 22% | 25% | 18% | 24% | 24% | 17% | 35% | 32% |
| Fewer jobs | 29% | 31% | 27% | 37% | 33% | 27% | 28% | 16% | 31% |
| Not sure | 21% | 17% | 25% | 19% | 13% | 29% | 24% | 20% | 21% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,496) | (680) | (816) | (324) | (209) | (383) | (235) | (149) | (109) |

| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| More jobs | 26% | 27% | 18% | 28% | 30% | 24% | 26% | 29% | 27% | 29% | 22% | 30% |
| The same amount of jobs | 24% | 31% | 31% | 20% | 18% | 28% | 25% | 21% | 24% | 25% | 22% | 26% |
| Fewer jobs | 29% | 24% | 30% | 29% | 30% | 27% | 29% | 30% | 26% | 28% | 34% | 23% |
| Not sure | 21% | 17% | 22% | 23% | 22% | 20% | 20% | 19% | 23% | 19% | 23% | 21% |
| Totals | 100% | 99% | 101% | 100% | 100% | 99% | 100% | 99% | 100% | 101% | 101% | 100% |
| Unweighted N | (1,496) | (188) | (306) | (613) | (389) | (520) | (439) | (373) | (244) | (371) | (497) | (384) |

**The Economist**/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| More jobs | 26% | 38% | 16% | 35% | 23% | 19% | 37% | 28% | 17% |
| The same amount of jobs | 24% | 24% | 16% | 28% | 22% | 21% | 26% | 24% | 22% |
| Fewer jobs | 29% | 17% | 44% | 18% | 30% | 40% | 16% | 29% | 40% |
| Not sure | 21% | 21% | 23% | 20% | 26% | 20% | 22% | 19% | 21% |
| Totals | 100% | 100% | 99% | 101% | 101% | 100% | 101% | 100% | 100% |
| Unweighted N | (1,496) | (799) | (599) | (605) | (426) | (465) | (483) | (489) | (483) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**76. Worried about Losing Job**
How worried are you about losing your job?

| | | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very worried | 9% | 9% | 9% | 7% | 7% | 7% | 5% | 15% | 19% |
| Somewhat worried | 29% | 30% | 29% | 22% | 30% | 22% | 31% | 36% | 36% |
| Not very worried | 61% | 62% | 61% | 71% | 64% | 71% | 64% | 49% | 44% |
| Totals | 99% | 101% | 99% | 100% | 101% | 100% | 100% | 100% | 99% |
| Unweighted N | (925) | (457) | (468) | (187) | (162) | (188) | (158) | (92) | (75) |

| | | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very worried | 9% | 12% | 14% | 8% | 2% | 12% | 8% | 8% | 10% | 5% | 13% | 7% |
| Somewhat worried | 29% | 36% | 36% | 25% | 24% | 35% | 33% | 24% | 26% | 25% | 29% | 39% |
| Not very worried | 61% | 52% | 51% | 67% | 74% | 52% | 59% | 69% | 65% | 70% | 58% | 54% |
| Totals | 99% | 100% | 101% | 100% | 100% | 99% | 100% | 101% | 101% | 100% | 100% | 100% |
| Unweighted N | (925) | (133) | (240) | (415) | (137) | (267) | (287) | (286) | (169) | (234) | (293) | (229) |

***The Economist**/YouGov Poll*
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very worried | 9% | 10% | 8% | 11% | 8% | 7% | 11% | 12% | 5% |
| Somewhat worried | 29% | 33% | 23% | 32% | 31% | 25% | 29% | 33% | 26% |
| Not very worried | 61% | 57% | 69% | 57% | 60% | 68% | 60% | 55% | 69% |
| Totals | 99% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% |
| Unweighted N | (925) | (496) | (368) | (367) | (287) | (271) | (305) | (304) | (290) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**77. Job Availability**
If you lost your job, how hard would it be for you to find a new job that paid as much as you are making now?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very hard – I would probably have to take a pay cut. | 32% | 34% | 30% | 36% | 40% | 24% | 27% | 25% | 41% |
| Somewhat hard – It might take a while before I found a job that paid as much. | 38% | 40% | 37% | 40% | 35% | 42% | 40% | 30% | 40% |
| Not very hard | 21% | 18% | 23% | 17% | 18% | 28% | 23% | 21% | 14% |
| Not sure | 9% | 8% | 10% | 7% | 8% | 6% | 10% | 24% | 5% |
| Totals | 100% | 100% | 100% | 100% | 101% | 100% | 100% | 100% | 100% |
| Unweighted N | (925) | (457) | (468) | (187) | (162) | (187) | (158) | (92) | (76) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very hard – I would probably have to take a pay cut. | 32% | 24% | 33% | 35% | 32% | 34% | 33% | 32% | 28% | 33% | 33% | 34% |
| Somewhat hard – It might take a while before I found a job that paid as much. | 38% | 39% | 43% | 38% | 30% | 34% | 42% | 41% | 44% | 34% | 35% | 43% |
| Not very hard | 21% | 24% | 18% | 19% | 24% | 20% | 19% | 20% | 19% | 26% | 20% | 17% |
| Not sure | 9% | 13% | 6% | 8% | 14% | 12% | 7% | 7% | 10% | 7% | 12% | 7% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 101% | 100% | 101% | 100% | 100% | 101% |
| Unweighted N | (925) | (132) | (241) | (415) | (137) | (268) | (287) | (286) | (169) | (233) | (294) | (229) |

| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very hard – I would probably have to take a pay cut. | 32% | 33% | 32% | 30% | 38% | 29% | 31% | 38% | 28% |
| Somewhat hard – It might take a while before I found a job that paid as much. | 38% | 36% | 35% | 39% | 37% | 38% | 39% | 40% | 37% |
| Not very hard | 21% | 19% | 26% | 20% | 15% | 27% | 18% | 17% | 28% |
| Not sure | 9% | 11% | 7% | 11% | 9% | 6% | 12% | 5% | 8% |
| Totals | 100% | 99% | 100% | 100% | 99% | 100% | 100% | 100% | 101% |
| Unweighted N | (925) | (497) | (368) | (368) | (287) | (270) | (306) | (304) | (290) |

225

*The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**78. Happy with Job**
How happy would you say you are with your current job?

| | | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Very happy | 26% | 27% | 25% | 26% | 29% | 26% | 27% | 20% | 23% |
| Happy | 38% | 37% | 38% | 36% | 41% | 39% | 43% | 28% | 36% |
| Neither happy nor unhappy | 26% | 25% | 27% | 26% | 22% | 28% | 20% | 37% | 29% |
| Unhappy | 7% | 6% | 7% | 6% | 5% | 5% | 7% | 10% | 8% |
| Very unhappy | 4% | 5% | 3% | 7% | 3% | 2% | 4% | 5% | 4% |
| Totals | 101% | 100% | 100% | 101% | 100% | 100% | 101% | 100% | 100% |
| Unweighted N | (914) | (449) | (465) | (182) | (163) | (187) | (158) | (89) | (74) |

| | | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Very happy | 26% | 27% | 25% | 26% | 28% | 19% | 26% | 32% | 24% | 29% | 26% | 25% |
| Happy | 38% | 34% | 37% | 40% | 37% | 36% | 36% | 41% | 38% | 39% | 40% | 32% |
| Neither happy nor unhappy | 26% | 25% | 22% | 26% | 31% | 32% | 28% | 20% | 23% | 21% | 26% | 33% |
| Unhappy | 7% | 10% | 10% | 5% | 2% | 9% | 8% | 4% | 9% | 6% | 6% | 6% |
| Very unhappy | 4% | 4% | 5% | 3% | 2% | 4% | 2% | 3% | 6% | 4% | 3% | 3% |
| Totals | 101% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 101% | 99% |
| Unweighted N | (914) | (131) | (238) | (411) | (134) | (260) | (285) | (286) | (167) | (232) | (291) | (224) |

**The Economist/YouGov Poll**
November 8 - 10, 2020 - 1500 U.S. Registered Voters



|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Very happy | 26% | 23% | 33% | 23% | 19% | 36% | 23% | 22% | 35% |
| Happy | 38% | 42% | 35% | 39% | 42% | 33% | 41% | 39% | 33% |
| Neither happy nor unhappy | 26% | 25% | 23% | 28% | 28% | 21% | 27% | 26% | 23% |
| Unhappy | 7% | 6% | 6% | 7% | 6% | 6% | 5% | 8% | 5% |
| Very unhappy | 4% | 4% | 3% | 3% | 5% | 4% | 4% | 4% | 3% |
| Totals | 101% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 99% |
| Unweighted N | (914) | (492) | (363) | (366) | (281) | (267) | (305) | (297) | (287) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**79. Education (2 Category)**
What is the highest level of education you have completed?

|  | Total | Gender | | White Men | | White Women | | Race | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| No degree | 59% | 58% | 60% | 100% | 0% | 100% | 0% | 72% | 73% |
| College grad | 41% | 42% | 40% | 0% | 100% | 0% | 100% | 28% | 27% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (683) | (817) | (324) | (209) | (384) | (235) | (150) | (111) |

|  | Total | Age | | | | Income | | | Region | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| No degree | 59% | 63% | 63% | 56% | 59% | 85% | 54% | 26% | 50% | 61% | 60% | 65% |
| College grad | 41% | 37% | 37% | 44% | 41% | 15% | 46% | 74% | 50% | 39% | 40% | 35% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (191) | (307) | (613) | (389) | (522) | (439) | (373) | (244) | (373) | (498) | (385) |

|  | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| No degree | 59% | 51% | 58% | 58% | 57% | 62% | 52% | 60% | 63% |
| College grad | 41% | 49% | 42% | 42% | 43% | 38% | 48% | 40% | 37% |
| Totals | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,500) | (802) | (599) | (607) | (427) | (466) | (484) | (489) | (484) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



**80. Own or Rent Home**
Do you own or rent the place you currently live?

| | Total | Gender | | White Men | | White Women | | Race | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Male | Female | No degree | College Grad | No degree | College Grad | Black | Hispanic |
| Own | 65% | 66% | 65% | 61% | 81% | 73% | 76% | 39% | 54% |
| Rent | 30% | 29% | 30% | 35% | 17% | 21% | 20% | 55% | 42% |
| Other | 5% | 5% | 5% | 5% | 2% | 5% | 4% | 6% | 4% |
| Totals | 100% | 100% | 100% | 101% | 100% | 99% | 100% | 100% | 100% |
| Unweighted N | (1,496) | (681) | (815) | (324) | (209) | (383) | (235) | (150) | (108) |

| | Total | Age | | | | Income | | | Region | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18-29 | 30-44 | 45-64 | 65+ | Under $50K | $50-100K | $100K or more | Northeast | Midwest | South | West |
| Own | 65% | 37% | 54% | 71% | 81% | 45% | 72% | 85% | 63% | 70% | 69% | 57% |
| Rent | 30% | 47% | 42% | 25% | 17% | 50% | 24% | 11% | 34% | 23% | 27% | 37% |
| Other | 5% | 16% | 5% | 3% | 2% | 5% | 4% | 4% | 3% | 7% | 4% | 6% |
| Totals | 100% | 100% | 101% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Unweighted N | (1,496) | (189) | (306) | (612) | (389) | (521) | (439) | (373) | (243) | (372) | (497) | (384) |

***The Economist*/YouGov Poll**
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | Total | 2020 Vote | | Party ID | | | Ideology | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Biden | Trump | Dem | Ind | Rep | Lib | Mod | Con |
| Own | 65% | 59% | 79% | 54% | 65% | 78% | 58% | 63% | 76% |
| Rent | 30% | 35% | 18% | 41% | 29% | 17% | 35% | 33% | 20% |
| Other | 5% | 6% | 3% | 5% | 6% | 4% | 7% | 3% | 4% |
| Totals | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 99% | 100% |
| Unweighted N | (1,496) | (800) | (599) | (604) | (427) | (465) | (482) | (489) | (484) |

# *The Economist*/YouGov Poll
**November 8 - 10, 2020 - 1500 U.S. Registered Voters**



| | |
|---|---|
| **Sponsorship** | *The Economist* |
| **Fieldwork** | YouGov |
| **Interviewing Dates** | November 8 - 10, 2020 |
| **Target population** | US Registered Voters |
| **Sampling method** | Respondents were selected from YouGov's opt-in Internet panel using sample matching. A random sample (stratified by gender, age, race, education, and region) was selected from the 2016 American Community Study. Voter registration was imputed from the November 2016 Current Population Survey Registration and Voting Supplement. |
| **Weighting** | The sample was weighted based on gender, age, race, education, news interest, and 2016 Presidential vote (or non-vote). The weights range from 0.052 to 5.171, with a mean of one and a standard deviation of 0.76. |
| **Number of respondents** | 1500 |
| **Margin of error** | ± 3.2% (adjusted for weighting) |
| **Survey mode** | Web-based interviews |
| **Questions not reported** | 44 questions not reported. |